# Exhibit
# 2

| | 11748 | 9/21/2005 | Objection to Claim *s (Administrative) Filed by Wayne Berry (Claim Nos. 18428 and 18704)* Filed by Post-Confirmation Trust Hearing scheduled for 10/27/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 10/20/2005. (Attachments: # 11748_1 Notice # 11748_2 Proposed Form of Order # 11748_3 Declaration of Damian D. Capozzola (w/Exhibits A through H)# 11748_4 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 09/21/2005) |
|---|---|---|---|
| | 11748 | 9/21/2005 | **Doc 11748, Attachment 1 - Notice** Objection to Claim *s (Administrative) Filed by Wayne Berry (Claim Nos. 18428 and 18704)* Filed by Post-Confirmation Trust Hearing scheduled for 10/27/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 10/20/2005. (Attachments: # 11748_1 Notice # 11748_2 Proposed Form of Order # 11748_3 Declaration of Damian D. Capozzola (w/Exhibits A through H)# 11748_4 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 09/21/2005) |
| | 11748 | 9/21/2005 | **Doc 11748, Attachment 2 - Proposed Form of Order** Objection to Claim *s (Administrative) Filed by Wayne Berry (Claim Nos. 18428 and 18704)* Filed by Post-Confirmation Trust Hearing scheduled for 10/27/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 10/20/2005. (Attachments: # 11748_1 Notice # 11748_2 Proposed Form of Order # 11748_3 Declaration of Damian D. Capozzola (w/Exhibits A through H)# 11748_4 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 09/21/2005) |
| | 11748 | 9/21/2005 | **Doc 11748, Attachment 3 - Declaration of Damian D. Capozzola (w/Exhibits A through H)** Objection to Claim *s (Administrative) Filed by Wayne Berry (Claim Nos. 18428 and 18704)* Filed by Post-Confirmation Trust Hearing scheduled for 10/27/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 10/20/2005. (Attachments: # 11748_1 Notice # 11748_2 Proposed Form of Order # 11748_3 Declaration of Damian D. Capozzola (w/Exhibits A through H)# 11748_4 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 09/21/2005) |
| | 11748 | 9/21/2005 | **Doc 11748, Attachment 4 - Affidavit of Service and Service List** Objection to Claim *s (Administrative) Filed by Wayne Berry (Claim Nos. 18428 and 18704)* Filed by Post-Confirmation Trust Hearing scheduled for 10/27/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 10/20/2005. (Attachments: # 11748_1 Notice # 11748_2 Proposed Form of Order # 11748_3 Declaration of Damian D. Capozzola (w/Exhibits A through H)# 11748_4 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 09/21/2005) |
| | 10070 | 2/24/2005 | Order (REVISIONS BY THE COURT) Denying Motion of Judgment Creditor Wayne Berry for Order Establishing Procedures Regarding Collection Upon Non-Dischargeable Final Judgment; Exhibit "A". (Related Doc # 9995) Order Signed on 2/23/2005. (LCN, ) (Entered: 02/24/2005) |
| | 10015 | 2/17/2005 | Notice of Withdrawal *of Motion for Protection Order re: Motion of Post Confirmation Trust* Filed by Wayne Berry (Attachments: # 10015_1 Certificate of Service Certificate of Service, Notice of Withdrawal of Document No. 9940) (Erhart, William) (Entered: 02/17/2005) |
| | 10015 | 2/17/2005 | **Doc 10015, Attachment 1 - Certificate of Service Certificate of Service, Notice of Withdrawal of Document** Notice of Withdrawal *of Motion for Protection Order re: Motion of Post Confirmation Trust* Filed by Wayne Berry (Attachments: # 10015_1 Certificate of Service Certificate of Service, Notice of Withdrawal of Document No. 9940) (Erhart, William) (Entered: 02/17/2005) |

| | | |
|---|---|---|
| 10013 | 2/15/2005 | Objection to *Motion of Judgment Creditor Wayne Berry For Order Establishing Procedures Regarding Collection Upon Non-Dischargeable Final Judgment* (related document(s)9995 ) Filed by Post-Confirmation Trust (Attachments: # 10013_1 Affidavit of Damian Capozzola# 10013_2 Exhibit A# 10013_3 Exhibit B# 10013_4 Exhibit C# 10013_5 Exhibit D# 10013_6 Exhibit E# 10013_7 Exhibit F# 10013_8 Exhibit G# 10013_9 Exhibit H# 10013_10 Exhibit I# 10013_11 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 02/15/2005) |
| 10013 | 2/15/2005 | **Doc 10013, Attachment 1 - Affidavit of Damian Capozzola** Objection to *Motion of Judgment Creditor Wayne Berry For Order Establishing Procedures Regarding Collection Upon Non-Dischargeable Final Judgment* (related document(s)9995 ) Filed by Post-Confirmation Trust (Attachments: # 10013_1 Affidavit of Damian Capozzola# 10013_2 Exhibit A# 10013_3 Exhibit B# 10013_4 Exhibit C# 10013_5 Exhibit D# 10013_6 Exhibit E# 10013_7 Exhibit F# 10013_8 Exhibit G# 10013_9 Exhibit H# 10013_10 Exhibit I# 10013_11 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 02/15/2005) |
| 10013 | 2/15/2005 | **Doc 10013, Attachment 2 - Exhibit A** Objection to *Motion of Judgment Creditor Wayne Berry For Order Establishing Procedures Regarding Collection Upon Non-Dischargeable Final Judgment* (related document(s)9995 ) Filed by Post-Confirmation Trust (Attachments: # 10013_1 Affidavit of Damian Capozzola# 10013_2 Exhibit A# 10013_3 Exhibit B# 10013_4 Exhibit C# 10013_5 Exhibit D# 10013_6 Exhibit E# 10013_7 Exhibit F# 10013_8 Exhibit G# 10013_9 Exhibit H# 10013_10 Exhibit I# 10013_11 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 02/15/2005) |
| 10013 | 2/15/2005 | **Doc 10013, Attachment 3 - Exhibit B** Objection to *Motion of Judgment Creditor Wayne Berry For Order Establishing Procedures Regarding Collection Upon Non-Dischargeable Final Judgment* (related document(s)9995 ) Filed by Post-Confirmation Trust (Attachments: # 10013_1 Affidavit of Damian Capozzola# 10013_2 Exhibit A# 10013_3 Exhibit B# 10013_4 Exhibit C# 10013_5 Exhibit D# 10013_6 Exhibit E# 10013_7 Exhibit F# 10013_8 Exhibit G# 10013_9 Exhibit H# 10013_10 Exhibit I# 10013_11 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 02/15/2005) |
| 10013 | 2/15/2005 | **Doc 10013, Attachment 4 - Exhibit C** Objection to *Motion of Judgment Creditor Wayne Berry For Order Establishing Procedures Regarding Collection Upon Non-Dischargeable Final Judgment* (related document(s)9995 ) Filed by Post-Confirmation Trust (Attachments: # 10013_1 Affidavit of Damian Capozzola# 10013_2 Exhibit A# 10013_3 Exhibit B# 10013_4 Exhibit C# 10013_5 Exhibit D# 10013_6 Exhibit E# 10013_7 Exhibit F# 10013_8 Exhibit G# 10013_9 Exhibit H# 10013_10 Exhibit I# 10013_11 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 02/15/2005) |
| 10013 | 2/15/2005 | **Doc 10013, Attachment 5 - Exhibit D** Objection to *Motion of Judgment Creditor Wayne Berry For Order Establishing Procedures Regarding Collection Upon Non-Dischargeable Final Judgment* (related document(s)9995 ) Filed by Post-Confirmation Trust (Attachments: # 10013_1 Affidavit of Damian Capozzola# 10013_2 Exhibit A# 10013_3 Exhibit B# 10013_4 Exhibit C# 10013_5 Exhibit D# 10013_6 Exhibit E# 10013_7 Exhibit F# 10013_8 Exhibit G# 10013_9 Exhibit H# 10013_10 Exhibit I# 10013_11 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 02/15/2005) |
| 10013 | 2/15/2005 | **Doc 10013, Attachment 6 - Exhibit E** Objection to *Motion of Judgment Creditor Wayne Berry For Order Establishing Procedures Regarding Collection Upon Non-Dischargeable Final Judgment* (related document(s)9995 ) Filed by Post-Confirmation Trust (Attachments: # 10013_1 Affidavit of Damian Capozzola# 10013_2 Exhibit A# 10013_3 Exhibit B# 10013_4 Exhibit C# 10013_5 Exhibit D# 10013_6 Exhibit E# 10013_7 Exhibit F# 10013_8 Exhibit G# 10013_9 Exhibit H# 10013_10 Exhibit I# 10013_11 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 02/15/2005) |
| 10013 | 2/15/2005 | **Doc 10013, Attachment 7 - Exhibit F** Objection to *Motion of Judgment Creditor Wayne Berry For Order Establishing Procedures Regarding Collection Upon Non-Dischargeable Final Judgment* |

(related document(s)9995 ) Filed by Post-Confirmation Trust (Attachments: # 10013_1 Affidavit of Damian Capozzola# 10013_2 Exhibit A# 10013_3 Exhibit B# 10013_4 Exhibit C# 10013_5 Exhibit D# 10013_6 Exhibit E# 10013_7 Exhibit F# 10013_8 Exhibit G# 10013_9 Exhibit H# 10013_10 Exhibit I# 10013_11 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 02/15/2005)

| | | |
|---|---|---|
| 10013 | 2/15/2005 | **Doc 10013, Attachment 8 - Exhibit G**<br>Objection to *Motion of Judgment Creditor Wayne Berry For Order Establishing Procedures Regarding Collection Upon Non-Dischargeable Final Judgment* (related document(s)9995 ) Filed by Post-Confirmation Trust (Attachments: # 10013_1 Affidavit of Damian Capozzola# 10013_2 Exhibit A# 10013_3 Exhibit B# 10013_4 Exhibit C# 10013_5 Exhibit D# 10013_6 Exhibit E# 10013_7 Exhibit F# 10013_8 Exhibit G# 10013_9 Exhibit H# 10013_10 Exhibit I# 10013_11 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 02/15/2005) |
| 10013 | 2/15/2005 | **Doc 10013, Attachment 9 - Exhibit H**<br>Objection to *Motion of Judgment Creditor Wayne Berry For Order Establishing Procedures Regarding Collection Upon Non-Dischargeable Final Judgment* (related document(s)9995 ) Filed by Post-Confirmation Trust (Attachments: # 10013_1 Affidavit of Damian Capozzola# 10013_2 Exhibit A# 10013_3 Exhibit B# 10013_4 Exhibit C# 10013_5 Exhibit D# 10013_6 Exhibit E# 10013_7 Exhibit F# 10013_8 Exhibit G# 10013_9 Exhibit H# 10013_10 Exhibit I# 10013_11 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 02/15/2005) |
| 10013 | 2/15/2005 | **Doc 10013, Attachment 10 - Exhibit I**<br>Objection to *Motion of Judgment Creditor Wayne Berry For Order Establishing Procedures Regarding Collection Upon Non-Dischargeable Final Judgment* (related document(s)9995 ) Filed by Post-Confirmation Trust (Attachments: # 10013_1 Affidavit of Damian Capozzola# 10013_2 Exhibit A# 10013_3 Exhibit B# 10013_4 Exhibit C# 10013_5 Exhibit D# 10013_6 Exhibit E# 10013_7 Exhibit F# 10013_8 Exhibit G# 10013_9 Exhibit H# 10013_10 Exhibit I# 10013_11 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 02/15/2005) |
| 10013 | 2/15/2005 | **Doc 10013, Attachment 11 - Affidavit of Service and Service List**<br>Objection to *Motion of Judgment Creditor Wayne Berry For Order Establishing Procedures Regarding Collection Upon Non-Dischargeable Final Judgment* (related document(s)9995 ) Filed by Post-Confirmation Trust (Attachments: # 10013_1 Affidavit of Damian Capozzola# 10013_2 Exhibit A# 10013_3 Exhibit B# 10013_4 Exhibit C# 10013_5 Exhibit D# 10013_6 Exhibit E# 10013_7 Exhibit F# 10013_8 Exhibit G# 10013_9 Exhibit H# 10013_10 Exhibit I# 10013_11 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 02/15/2005) |
| 10006 | 2/10/2005 | Affidavit/Declaration of Service *Re: Order Denying Motion of the Post-Confirmation Trust for the Production of Documents and Interrogatory Responses by Wayne Berry* (related document(s)10005 ) Filed by FLEMING COMPANIES, INC. (McFarland, Scotta) (Entered: 02/10/2005) |
| 10005 | 2/9/2005 | Order Denying Motion of the Post-Confirmation Trust for the Production of Documents and Interrogatory Responses by Wayne Berry (Related Doc # 9913) -Signed on 2/8/2005. (MDE, ) (Entered: 02/09/2005) |
| 10001 | 2/4/2005 | Certification of Counsel *Regarding Order Denying Motion of the Post-Confirmation Trust Pursuant to Fed.R.Bankr.P. 2004 for the Production of Documents and Interrogatory Responses by Wayne Berry* (related document(s) 9913 ) Filed by Post-Confirmation Trust (Attachments: # 10001_1 Proposed Form of Order # 10001_2 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 02/04/2005) |
| 10001 | 2/4/2005 | **Doc 10001, Attachment 1 - Proposed Form of Order**<br>Certification of Counsel *Regarding Order Denying Motion of the Post-Confirmation Trust Pursuant to Fed.R.Bankr.P. 2004 for the Production of Documents and Interrogatory Responses by Wayne Berry* (related document(s) 9913 ) Filed by Post-Confirmation Trust (Attachments: # 10001_1 Proposed Form of Order # 10001_2 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 02/04/2005) |

| | | |
|---|---|---|
| 10001 | 2/4/2005 | **Doc 10001, Attachment 2 - Affidavit of Service and Service List** Certification of Counsel *Regarding Order Denying Motion of the Post-Confirmation Trust Pursuant to Fed.R.Bankr.P. 2004 for the Production of Documents and Interrogatory Responses by Wayne Berry* (related document(s) 9913 ) Filed by Post-Confirmation Trust (Attachments: # 10001_1 Proposed Form of Order # 10001_2 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 02/04/2005) |
| 9995 | 2/4/2005 | First Motion to Authorize *Order establishing Procedures Regarding Collection Upon Non Dischargeable Final Judgment* Filed by Wayne Berry Hearing scheduled for 2/22/2005 at 10:30 AM at US District Court, 844 King St., Wilmington, Delaware. Objections due by 2/15/2005.. (Attachments: # 9995_1 Notice Notice of Service# 9995_2 Exhibit Declaration of Timothy Hogan# 9995_3 Certificate of Service # 9995_4 Proposed Form of Order) (Erhart, William) (Entered: 02/04/2005) |
| 9995 | 2/4/2005 | **Doc 9995, Attachment 1 - Notice Notice of Service** First Motion to Authorize *Order establishing Procedures Regarding Collection Upon Non Dischargeable Final Judgment* Filed by Wayne Berry Hearing scheduled for 2/22/2005 at 10:30 AM at US District Court, 844 King St., Wilmington, Delaware. Objections due by 2/15/2005.. (Attachments: # 9995_1 Notice Notice of Service# 9995_2 Exhibit Declaration of Timothy Hogan# 9995_3 Certificate of Service # 9995_4 Proposed Form of Order) (Erhart, William) (Entered: 02/04/2005) |
| 9995 | 2/4/2005 | **Doc 9995, Attachment 2 - Exhibit Declaration of Timothy Hogan** First Motion to Authorize *Order establishing Procedures Regarding Collection Upon Non Dischargeable Final Judgment* Filed by Wayne Berry Hearing scheduled for 2/22/2005 at 10:30 AM at US District Court, 844 King St., Wilmington, Delaware. Objections due by 2/15/2005.. (Attachments: # 9995_1 Notice Notice of Service# 9995_2 Exhibit Declaration of Timothy Hogan# 9995_3 Certificate of Service # 9995_4 Proposed Form of Order) (Erhart, William) (Entered: 02/04/2005) |
| 9995 | 2/4/2005 | **Doc 9995, Attachment 3 - Certificate of Service** First Motion to Authorize *Order establishing Procedures Regarding Collection Upon Non Dischargeable Final Judgment* Filed by Wayne Berry Hearing scheduled for 2/22/2005 at 10:30 AM at US District Court, 844 King St., Wilmington, Delaware. Objections due by 2/15/2005.. (Attachments: # 9995_1 Notice Notice of Service# 9995_2 Exhibit Declaration of Timothy Hogan# 9995_3 Certificate of Service # 9995_4 Proposed Form of Order) (Erhart, William) (Entered: 02/04/2005) |
| 9995 | 2/4/2005 | **Doc 9995, Attachment 4 - Proposed Form of Order** First Motion to Authorize *Order establishing Procedures Regarding Collection Upon Non Dischargeable Final Judgment* Filed by Wayne Berry Hearing scheduled for 2/22/2005 at 10:30 AM at US District Court, 844 King St., Wilmington, Delaware. Objections due by 2/15/2005.. (Attachments: # 9995_1 Notice Notice of Service# 9995_2 Exhibit Declaration of Timothy Hogan# 9995_3 Certificate of Service # 9995_4 Proposed Form of Order) (Erhart, William) (Entered: 02/04/2005) |
| 9958 | 1/21/2005 | Affidavit/Declaration of Service *Re: [Signed] Order and Stipulation Resolving PCT's Objection to Wayne Berry's June 9, 2004 Administrative Claim (Claim No. 18428) (Non-Substantive)* (related document(s)9950 ) Filed by FLEMING COMPANIES, INC. (McFarland, Scotta) (Entered: 01/21/2005) |
| 9950 | 1/20/2005 | Order and Stipulation Resolving PCT's Objection to Wayne Berry's June 9, 2004 Administrative Claim (Claim No. 18428) (Non-Substantive) Signed on 01/19/2005. (related document(s)9858, 9773 ) (DKF, ) (Entered: 01/20/2005) |
| 9940 | 1/17/2005 | Motion for Protective Order *filed by Wayne Berry* (related document(s)9913 ) Filed by Wayne Berry Hearing scheduled for 2/22/2005 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by |

|      |           | 2/14/2005.. (Attachments: # 9940_1 Declaration Wayne Berry Declaration# 9940_2 Memorandum of Law# 9940_3 Notice Wayne Berry Notice of Motion# 9940_4 Certificate of Service Wayne Berry Certificate of Service# 9940_5 Proposed Form of Order Proposed Form of Order) (Erhart, William) (Entered: 01/17/2005) |
|------|-----------|---|
| 9940 | 1/17/2005 | **Doc 9940, Attachment 1 - Declaration Wayne Berry Declaration** Motion for Protective Order *filed by Wayne Berry* (related document(s)9913 ) Filed by Wayne Berry Hearing scheduled for 2/22/2005 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 2/14/2005.. (Attachments: # 9940_1 Declaration Wayne Berry Declaration# 9940_2 Memorandum of Law# 9940_3 Notice Wayne Berry Notice of Motion# 9940_4 Certificate of Service Wayne Berry Certificate of Service# 9940_5 Proposed Form of Order Proposed Form of Order) (Erhart, William) (Entered: 01/17/2005) |
| 9940 | 1/17/2005 | **Doc 9940, Attachment 2 - Memorandum of Law** Motion for Protective Order *filed by Wayne Berry* (related document(s)9913 ) Filed by Wayne Berry Hearing scheduled for 2/22/2005 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 2/14/2005.. (Attachments: # 9940_1 Declaration Wayne Berry Declaration# 9940_2 Memorandum of Law# 9940_3 Notice Wayne Berry Notice of Motion# 9940_4 Certificate of Service Wayne Berry Certificate of Service# 9940_5 Proposed Form of Order Proposed Form of Order) (Erhart, William) (Entered: 01/17/2005) |
| 9940 | 1/17/2005 | **Doc 9940, Attachment 3 - Notice Wayne Berry Notice of Motion** Motion for Protective Order *filed by Wayne Berry* (related document(s)9913 ) Filed by Wayne Berry Hearing scheduled for 2/22/2005 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 2/14/2005.. (Attachments: # 9940_1 Declaration Wayne Berry Declaration# 9940_2 Memorandum of Law# 9940_3 Notice Wayne Berry Notice of Motion# 9940_4 Certificate of Service Wayne Berry Certificate of Service# 9940_5 Proposed Form of Order Proposed Form of Order) (Erhart, William) (Entered: 01/17/2005) |
| 9940 | 1/17/2005 | **Doc 9940, Attachment 4 - Certificate of Service Wayne Berry Certificate of Service** Motion for Protective Order *filed by Wayne Berry* (related document(s)9913 ) Filed by Wayne Berry Hearing scheduled for 2/22/2005 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 2/14/2005.. (Attachments: # 9940_1 Declaration Wayne Berry Declaration# 9940_2 Memorandum of Law# 9940_3 Notice Wayne Berry Notice of Motion# 9940_4 Certificate of Service Wayne Berry Certificate of Service# 9940_5 Proposed Form of Order Proposed Form of Order) (Erhart, William) (Entered: 01/17/2005) |
| 9940 | 1/17/2005 | **Doc 9940, Attachment 5 - Proposed Form of Order Proposed Form of Order** Motion for Protective Order *filed by Wayne Berry* (related document(s)9913 ) Filed by Wayne Berry Hearing scheduled for 2/22/2005 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 2/14/2005.. (Attachments: # 9940_1 Declaration Wayne Berry Declaration# 9940_2 Memorandum of Law# 9940_3 Notice Wayne Berry Notice of Motion# 9940_4 Certificate of Service Wayne Berry Certificate of Service# 9940_5 Proposed Form of Order Proposed Form of Order) (Erhart, William) (Entered: 01/17/2005) |
| 9933 | 1/12/2005 | Response to *Motion of Post Confirmation Trust for 2004 Discovery re: Wayne Berry* (related document(s)9913 ) Filed by Wayne Berry (Attachments: # 9933_1 Declaration Declaration of Wayne Berry# 9933_2 Declaration Declarations of Timothy Hogan with Exhibits# 9933_3 Proposed Form of Order Proposed Order) (Erhart, William) (Entered: 01/12/2005) |
| 9933 | 1/12/2005 | **Doc 9933, Attachment 1 - Declaration Declaration of Wayne Berry** Response to *Motion of Post Confirmation Trust for 2004 Discovery re: Wayne* |

|  |  |  |  |
|---|---|---|---|
|  |  |  | *Berry* (related document(s)9913 ) Filed by Wayne Berry (Attachments: # 9933_1 Declaration Declaration of Wayne Berry# 9933_2 Declaration Declarations of Timothy Hogan with Exhibits# 9933_3 Proposed Form of Order Proposed Order) (Erhart, William) (Entered: 01/12/2005) |
|  | 9933 | 1/12/2005 | **Doc 9933, Attachment 2 - Declaration Declarations of Timothy Hogan with Exhibits**<br>Response to *Motion of Post Confirmation Trust for 2004 Discovery re: Wayne Berry* (related document(s)9913 ) Filed by Wayne Berry (Attachments: # 9933_1 Declaration Declaration of Wayne Berry# 9933_2 Declaration Declarations of Timothy Hogan with Exhibits# 9933_3 Proposed Form of Order Proposed Order) (Erhart, William) (Entered: 01/12/2005) |
|  | 9933 | 1/12/2005 | **Doc 9933, Attachment 3 - Proposed Form of Order Proposed Order**<br>Response to *Motion of Post Confirmation Trust for 2004 Discovery re: Wayne Berry* (related document(s)9913 ) Filed by Wayne Berry (Attachments: # 9933_1 Declaration Declaration of Wayne Berry# 9933_2 Declaration Declarations of Timothy Hogan with Exhibits# 9933_3 Proposed Form of Order Proposed Order) (Erhart, William) (Entered: 01/12/2005) |
|  | 9925 | 1/7/2005 | Proposed Order RE: *RE: Notice of Filing of Proposed Order Granting Motion of the Post-Confirmation Trust Pursuant to Fed. R. Bankr. P. 2004 for the Production of Documents and Interrogatory Responses by Wayne Berry* (related document(s)9922, 9913 ) Filed by Post-Confirmation Trust (O'Neill, James) (Entered: 01/07/2005) |
|  | 9922 | 1/5/2005 | Proposed Order RE: *Notice of Filing of Proposed Order Granting Motion of the Post-Confirmation Trust Pursuant to Fed. R. Bankr. P. 2004 for the Production of Documents and Interrogatory Responses by Wayne Berry* (related document(s) 9913 ) Filed by Post-Confirmation Trust (Attachments: # 9922_1 Proposed Form of Order # 9922_2 Affidavit of Service and Service List) (O'Neill, James) (Entered: 01/05/2005) |
|  | 9922 | 1/5/2005 | **Doc 9922, Attachment 1 - Proposed Form of Order**<br>Proposed Order RE: *Notice of Filing of Proposed Order Granting Motion of the Post-Confirmation Trust Pursuant to Fed. R. Bankr. P. 2004 for the Production of Documents and Interrogatory Responses by Wayne Berry* (related document(s) 9913 ) Filed by Post-Confirmation Trust (Attachments: # 9922_1 Proposed Form of Order # 9922_2 Affidavit of Service and Service List) (O'Neill, James) (Entered: 01/05/2005) |
|  | 9922 | 1/5/2005 | **Doc 9922, Attachment 2 - Affidavit of Service and Service List**<br>Proposed Order RE: *Notice of Filing of Proposed Order Granting Motion of the Post-Confirmation Trust Pursuant to Fed. R. Bankr. P. 2004 for the Production of Documents and Interrogatory Responses by Wayne Berry* (related document(s) 9913 ) Filed by Post-Confirmation Trust (Attachments: # 9922_1 Proposed Form of Order # 9922_2 Affidavit of Service and Service List) (O'Neill, James) (Entered: 01/05/2005) |
|  | 9921 | 1/5/2005 | Notice of Hearing *Revised Notice of Motion of the Post-Confirmation Trust Pursuant to Fed. R. Bankr. P. 2004 for the Production of Documents and Interrogatory Responses by Wayne Berry* (related document(s)9913 ) Filed by Post-Confirmation Trust Hearing scheduled for 1/18/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 1/12/2005. (O'Neill, James) (Entered: 01/05/2005) |
|  | 9914 | 12/30/2004 | Affidavit */Declaration of Melissa M. Dulac in Support of Motion of the Post-Confirmation Trust Pursuant to Fed. R. Bankr. P. 2004 for the Production of Documents and Interrogatory Responses by Wayne Berry* (related document(s) 9913 ) Filed by Post-Confirmation Trust (Attachments: # 9914_1 Exhibit (s) A - G# 9914_2 Exhibit (s) H - N) (O'Neill, James) (Entered: 12/30/2004) |
|  | 9914 | 12/30/2004 | **Doc 9914, Attachment 1 - Exhibit (s) A - G**<br>Affidavit */Declaration of Melissa M. Dulac in Support of Motion of the Post-Confirmation Trust Pursuant to Fed. R. Bankr. P. 2004 for the Production of* |

|  |  |  |
|--|--|--|
|  |  | *Documents and Interrogatory Responses by Wayne Berry* (related document(s) 9913 ) Filed by Post-Confirmation Trust (Attachments: # 9914_1 Exhibit (s) A - G# 9914_2 Exhibit (s) H - N) (O'Neill, James) (Entered: 12/30/2004) |
| 9914 | 12/30/2004 | **Doc 9914, Attachment 2 - Exhibit (s) H - N**<br>Affidavit */Declaration of Melissa M. Dulac in Support of Motion of the Post-Confirmation Trust Pursuant to Fed. R. Bankr. P. 2004 for the Production of Documents and Interrogatory Responses by Wayne Berry* (related document(s) 9913 ) Filed by Post-Confirmation Trust (Attachments: # 9914_1 Exhibit (s) A - G# 9914_2 Exhibit (s) H - N) (O'Neill, James) (Entered: 12/30/2004) |
| 9913 | 12/30/2004 | Motion to Approve *Motion of the Post-Confirmation Trust Pursuant to Fed. R. Bankr. P. 2004 for the Production of Documents and Interrogatory Responses by Wayne Berry* Filed by Post-Confirmation Trust Hearing scheduled for 1/18/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 1/10/2005.. (Attachments: # 9913_1 Notice # 9913_2 Exhibit (s) 1 - 2# 9913_3 Certificate of Service and Service List) (O'Neill, James) (Entered: 12/30/2004) |
| 9913 | 12/30/2004 | **Doc 9913, Attachment 1 - Notice**<br>Motion to Approve *Motion of the Post-Confirmation Trust Pursuant to Fed. R. Bankr. P. 2004 for the Production of Documents and Interrogatory Responses by Wayne Berry* Filed by Post-Confirmation Trust Hearing scheduled for 1/18/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 1/10/2005.. (Attachments: # 9913_1 Notice # 9913_2 Exhibit (s) 1 - 2# 9913_3 Certificate of Service and Service List) (O'Neill, James) (Entered: 12/30/2004) |
| 9913 | 12/30/2004 | **Doc 9913, Attachment 2 - Exhibit (s) 1 - 2**<br>Motion to Approve *Motion of the Post-Confirmation Trust Pursuant to Fed. R. Bankr. P. 2004 for the Production of Documents and Interrogatory Responses by Wayne Berry* Filed by Post-Confirmation Trust Hearing scheduled for 1/18/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 1/10/2005.. (Attachments: # 9913_1 Notice # 9913_2 Exhibit (s) 1 - 2# 9913_3 Certificate of Service and Service List) (O'Neill, James) (Entered: 12/30/2004) |
| 9913 | 12/30/2004 | **Doc 9913, Attachment 3 - Certificate of Service and Service List**<br>Motion to Approve *Motion of the Post-Confirmation Trust Pursuant to Fed. R. Bankr. P. 2004 for the Production of Documents and Interrogatory Responses by Wayne Berry* Filed by Post-Confirmation Trust Hearing scheduled for 1/18/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 1/10/2005.. (Attachments: # 9913_1 Notice # 9913_2 Exhibit (s) 1 - 2# 9913_3 Certificate of Service and Service List) (O'Neill, James) (Entered: 12/30/2004) |
| 9858 | 12/14/2004 | Certification of Counsel *Regarding Stipulation Resolving PCT's Objection to Wayne Berry's June 9, 2004 Administrative Claim (Claim No. 18428) (Non-Substantive)* (related document(s)9773 ) Filed by Post-Confirmation Trust (Attachments: # 9858_1 Proposed Form of Order and Stipulation# 9858_2 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 12/14/2004) |
| 9858 | 12/14/2004 | **Doc 9858, Attachment 1 - Proposed Form of Order and Stipulation**<br>Certification of Counsel *Regarding Stipulation Resolving PCT's Objection to Wayne Berry's June 9, 2004 Administrative Claim (Claim No. 18428) (Non-Substantive)* (related document(s)9773 ) Filed by Post-Confirmation Trust (Attachments: # 9858_1 Proposed Form of Order and Stipulation# 9858_2 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 12/14/2004) |
| 9858 | 12/14/2004 | **Doc 9858, Attachment 2 - Affidavit of Service and Service List**<br>Certification of Counsel *Regarding Stipulation Resolving PCT's Objection to Wayne Berry's June 9, 2004 Administrative Claim (Claim No. 18428) (Non-Substantive)* (related document(s)9773 ) Filed by Post-Confirmation Trust (Attachments: # 9858_1 Proposed Form of Order and Stipulation# 9858_2 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 12/14/2004) |

| 9816 | 12/3/2004 | Response to *PCT's Objection to Wayne Berry's June 9, 2004 Administrative Claim (No. 18428)* (related document(s)9773 ) Filed by Wayne Berry (Erhart, William) (Entered: 12/03/2004) |
| 9773 | 11/15/2004 | Objection to Claim *The PCT's Objection to Wayne Berry's June 9, 2004 Administrative Claim (Claim No. 18428) (Non-Substantive)* Filed by Post-Confirmation Trust Hearing scheduled for 12/15/2004 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 12/8/2004. (Attachments: # 9773_1 Notice # 9773_2 Proposed Form of Order # 9773_3 Affidavit of Service and Service List)(McFarland, Scotta) (Entered: 11/15/2004) |
| 9773 | 11/15/2004 | **Doc 9773, Attachment 1 - Notice** Objection to Claim *The PCT's Objection to Wayne Berry's June 9, 2004 Administrative Claim (Claim No. 18428) (Non-Substantive)* Filed by Post-Confirmation Trust Hearing scheduled for 12/15/2004 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 12/8/2004. (Attachments: # 9773_1 Notice # 9773_2 Proposed Form of Order # 9773_3 Affidavit of Service and Service List)(McFarland, Scotta) (Entered: 11/15/2004) |
| 9773 | 11/15/2004 | **Doc 9773, Attachment 2 - Proposed Form of Order** Objection to Claim *The PCT's Objection to Wayne Berry's June 9, 2004 Administrative Claim (Claim No. 18428) (Non-Substantive)* Filed by Post-Confirmation Trust Hearing scheduled for 12/15/2004 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 12/8/2004. (Attachments: # 9773_1 Notice # 9773_2 Proposed Form of Order # 9773_3 Affidavit of Service and Service List)(McFarland, Scotta) (Entered: 11/15/2004) |
| 9773 | 11/15/2004 | **Doc 9773, Attachment 3 - Affidavit of Service and Service List** Objection to Claim *The PCT's Objection to Wayne Berry's June 9, 2004 Administrative Claim (Claim No. 18428) (Non-Substantive)* Filed by Post-Confirmation Trust Hearing scheduled for 12/15/2004 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 12/8/2004. (Attachments: # 9773_1 Notice # 9773_2 Proposed Form of Order # 9773_3 Affidavit of Service and Service List)(McFarland, Scotta) (Entered: 11/15/2004) |
| 9385 | 8/30/2004 | Appellee Designation of Contents for Inclusion in Record of Appeal *Post-Confirmation Trust's Rule 8006 Counterdesignation of Items to Be Included in the Record on Appeal Regarding Wayne Berry's Appeal from the Bankrutpcy Court's Order Granting Fleming's Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428)* (related document(s)9331, 9218 ) Filed by Post-Confirmation Trust (Attachments: # 9385_1 Affidavit of Service and Service List)(McFarland, Scotta) (Entered: 08/30/2004) |
| 9385 | 8/30/2004 | **Doc 9385, Attachment 1 - Affidavit of Service and Service List** Appellee Designation of Contents for Inclusion in Record of Appeal *Post-Confirmation Trust's Rule 8006 Counterdesignation of Items to Be Included in the Record on Appeal Regarding Wayne Berry's Appeal from the Bankrutpcy Court's Order Granting Fleming's Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428)* (related document(s)9331, 9218 ) Filed by Post-Confirmation Trust (Attachments: # 9385_1 Affidavit of Service and Service List)(McFarland, Scotta) (Entered: 08/30/2004) |
| 9331 | 8/20/2004 | Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s)9218 ) Filed by Wayne Berry Appellee designation due by 8/30/2004. Transmission of Designation Due by 9/20/2004. (Erhart, William) (Entered: 08/20/2004) |
| 9304 | 8/19/2004 | Affidavit/Declaration of Service *Regarding [Signed] Order (PARTIES' JOINTLY PROPOSED) Clarifying Order on Motion of Wayne Berry for an Order Granting Relief From the Automatic Stay or, in the Alternative, Relief From the Discharge* |

|  |  |  |
|---|---|---|
|  |  | *and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries* (related document(s) 9233 ) Filed by FLEMING COMPANIES, INC. (Lhulier, Christopher) (Entered: 08/19/2004) |
| 9291 | 8/19/2004 | Notice of Withdrawal *of Appeal filed August 9, 2004 (D.I. 9165)* (related document(s)9165 ) Filed by Wayne Berry (Erhart, William) (Entered: 08/19/2004) |
| 9233 | 8/16/2004 | Order (PARTIES' JOINTLY PROPOSED) Clarifying Order on Motion of Wayne Berry for an Order Granting Relief From the Automatic Stay or, in the Alternative, Relief From the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries. (related document(s)8471 ) Order Signed on 8/13/2004. (Attachments: # 9233_1 Stipulation) (LCN, ) (Entered: 08/16/2004) |
| 9233 | 8/16/2004 | **Doc 9233, Attachment 1 - Stipulation**<br>Order (PARTIES' JOINTLY PROPOSED) Clarifying Order on Motion of Wayne Berry for an Order Granting Relief From the Automatic Stay or, in the Alternative, Relief From the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries. (related document(s)8471 ) Order Signed on 8/13/2004. (Attachments: # 9233_1 Stipulation) (LCN, ) (Entered: 08/16/2004) |
| 9218 | 8/13/2004 | Notice of Appeal. Fee Amount $255. (related document(s)9139, 9165 ) Filed by Wayne Berry Appellant Designation due by 8/23/2004. (Erhart, William) (Entered: 08/13/2004) |
| 9177 | 8/10/2004 | Affidavit/Declaration of Service *Regarding [Signed] Order Granting Fleming's Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428)* (related document(s)9139 ) Filed by FLEMING COMPANIES, INC. (Lhulier, Christopher) (Entered: 08/10/2004) |
| 9165 | 8/9/2004 | Notice of Appeal. Fee Amount $255. (related document(s)9045 ) Filed by Wayne Berry Appellant Designation due by 8/19/2004. (Erhart, William) (Entered: 08/09/2004) |
| 9147 | 8/6/2004 | Certification of Counsel *Regarding Order Clarifying Order on Motion of Wayne Berry for an Order Granting Relief From the Automatic Stay or, in the Alternative, Relief From the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization* (related document(s)8471, 9044 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 9147_1 Proposed Form of Order # 9147_2 Stipulation# 9147_3 Affidavit of Service) (Lhulier, Christopher) (Entered: 08/06/2004) |
| 9147 | 8/6/2004 | **Doc 9147, Attachment 1 - Proposed Form of Order**<br>Certification of Counsel *Regarding Order Clarifying Order on Motion of Wayne Berry for an Order Granting Relief From the Automatic Stay or, in the Alternative, Relief From the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization* (related document(s)8471, 9044 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 9147_1 Proposed Form of Order # 9147_2 Stipulation# 9147_3 Affidavit of Service) (Lhulier, Christopher) (Entered: 08/06/2004) |
| 9147 | 8/6/2004 | **Doc 9147, Attachment 2 - Stipulation**<br>Certification of Counsel *Regarding Order Clarifying Order on Motion of Wayne Berry for an Order Granting Relief From the Automatic Stay or, in the Alternative, Relief From the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization* (related document(s)8471, 9044 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 9147_1 Proposed Form of Order # 9147_2 |

Stipulation# 9147_3 Affidavit of Service) (Lhulier, Christopher) (Entered: 08/06/2004)

| | | |
|---|---|---|
| 9147 | 8/6/2004 | **Doc 9147, Attachment 3 - Affidavit of Service**<br>Certification of Counsel *Regarding Order Clarifying Order on Motion of Wayne Berry for an Order Granting Relief From the Automatic Stay or, in the Alternative, Relief From the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization* (related document(s)8471, 9 044 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 9147_1 Proposed Form of Order # 9147_2 Stipulation# 9147_3 Affidavit of Service) (Lhulier, Christopher) (Entered: 08/06/2004) |
| 9139 | 8/5/2004 | Order Granting Fleming's Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428). (related document(s)8538, 8927 ) Order Signed on 8/4/2004. (LCN, ) (Entered: 08/05/2004) |
| 9130 | 8/3/2004 | Certification of Counsel *Regarding Order on Fleming's Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428)* (related document(s)8538, 8927 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 9130_1 Exhibit A - Proposed Form of Order# 9130_2 Certificate of Service with Service List) (Lhulier, Christopher) (Entered: 08/03/2004) |
| 9130 | 8/3/2004 | **Doc 9130, Attachment 1 - Exhibit A - Proposed Form of Order**<br>Certification of Counsel *Regarding Order on Fleming's Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428)* (related document(s)8538, 8927 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 9130_1 Exhibit A - Proposed Form of Order# 9130_2 Certificate of Service with Service List) (Lhulier, Christopher) (Entered: 08/03/2004) |
| 9130 | 8/3/2004 | **Doc 9130, Attachment 2 - Certificate of Service with Service List**<br>Certification of Counsel *Regarding Order on Fleming's Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428)* (related document(s)8538, 8927 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 9130_1 Exhibit A - Proposed Form of Order# 9130_2 Certificate of Service with Service List) (Lhulier, Christopher) (Entered: 08/03/2004) |
| 9044 | 7/27/2004 | Order Granting Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the United States Bankruptcy Code. Signed in Court on 7/26/2004 (related document(s) 8471 ) (SAJ, ) (Entered: 07/27/2004) |
| 8985 | 7/22/2004 | Objection to *Debtors' Supplemental Opposition to Wayne Berry's Motion for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions Of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8985_1 Affidavit of Damian Capozzola in Support of Debtors' Supplemental Opposition# 8985_2 Affidavit of Service and Service List) (Lhulier, Christopher) (Entered: 07/22/2004) |
| 8985 | 7/22/2004 | **Doc 8985, Attachment 1 - Affidavit of Damian Capozzola in Support of Debtors' Supplemental Oppositio**<br>Objection to *Debtors' Supplemental Opposition to Wayne Berry's Motion for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions Of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8985_1 Affidavit of Damian Capozzola in Support of Debtors' Supplemental Opposition# 8985_2 Affidavit of Service and Service List) (Lhulier, |

Christopher) (Entered: 07/22/2004)

| | | |
|---|---|---|
| 8985 | 7/22/2004 | **Doc 8985, Attachment 2 - Affidavit of Service and Service List** Objection to *Debtors' Supplemental Opposition to Wayne Berry's Motion for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions Of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8985_1 Affidavit of Damian Capozzola in Support of Debtors' Supplemental Opposition# 8985_2 Affidavit of Service and Service List) (Lhulier, Christopher) (Entered: 07/22/2004) |
| 8984 | 7/22/2004 | Motion for Leave *Debtors' Motion for Leave to File Reply in Support of Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428)* Filed by FLEMING COMPANIES, INC.. Hearing scheduled for 7/26/2004 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 7/19/2004.. (Attachments: # 8984_1 Attachment [Fleming's Reply in Support of Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428)]# 8984_2 Affidavit Affidavit of Damian Capozzola in Support of Fleming's Reply# 8984_3 Affidavit of Service and Service List) (Lhulier, Christopher) (Entered: 07/22/2004) |
| 8984 | 7/22/2004 | **Doc 8984, Attachment 1 - Attachment [Fleming's Reply in Support of Motion for Order Estimating Admin** Motion for Leave *Debtors' Motion for Leave to File Reply in Support of Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428)* Filed by FLEMING COMPANIES, INC.. Hearing scheduled for 7/26/2004 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 7/19/2004.. (Attachments: # 8984_1 Attachment [Fleming's Reply in Support of Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428)]# 8984_2 Affidavit Affidavit of Damian Capozzola in Support of Fleming's Reply# 8984_3 Affidavit of Service and Service List) (Lhulier, Christopher) (Entered: 07/22/2004) |
| 8984 | 7/22/2004 | **Doc 8984, Attachment 2 - Affidavit Affidavit of Damian Capozzola in Support of Fleming's Reply** Motion for Leave *Debtors' Motion for Leave to File Reply in Support of Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428)* Filed by FLEMING COMPANIES, INC.. Hearing scheduled for 7/26/2004 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 7/19/2004.. (Attachments: # 8984_1 Attachment [Fleming's Reply in Support of Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428)]# 8984_2 Affidavit Affidavit of Damian Capozzola in Support of Fleming's Reply# 8984_3 Affidavit of Service and Service List) (Lhulier, Christopher) (Entered: 07/22/2004) |
| 8984 | 7/22/2004 | **Doc 8984, Attachment 3 - Affidavit of Service and Service List** Motion for Leave *Debtors' Motion for Leave to File Reply in Support of Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428)* Filed by FLEMING COMPANIES, INC.. Hearing scheduled for 7/26/2004 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 7/19/2004.. (Attachments: # 8984_1 Attachment [Fleming's Reply in Support of Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428)]# 8984_2 Affidavit Affidavit of Damian Capozzola in Support of Fleming's Reply# 8984_3 Affidavit of Service and Service List) (Lhulier, Christopher) (Entered: 07/22/2004) |
| 8983 | 7/22/2004 | Supplemental Response to *Supplemental Brief of Wayne Berry in Support of Motion of Wayne Berry for an Order Granting Relief From the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries Under Chapter 11 of the United States Bankruptcy* |

*Code* (related document(s)8471 ) Filed by C&S Acquisition LLC (Harper, Megan) (Entered: 07/22/2004)

8959    7/21/2004    Additional Exhibits to Wayne Berry's Objection to Debtor's Non-Substantive Objection To Administrative Claim {Doc #8922} and Wayne Berry's Objection to Fleming's Motion For Order Estimating Administrative Claim(Doc #8927) {related document(s)8922, 8927) -Filed by William W. Erhhart, P.A. (Attachments: # 8959_1 Exhibit A# 8959_2 Exhibit B# 8959_3 Exhibit C# 8959_4 Exhibit D# 8959_5 Exhibit E# 8959_6 Exhibit F# 8959_7 Exhibit G# 8959_8 Exhibit G# 8959_9 Exhibit I# 8959_10 Exhibit J# 8959_11 Exhibit K# 8959_12 Exhibit L) (MDE, ) (Entered: 07/21/2004)

8959    7/21/2004    **Doc 8959, Attachment 1 - Exhibit A**
Additional Exhibits to Wayne Berry's Objection to Debtor's Non-Substantive Objection To Administrative Claim {Doc #8922} and Wayne Berry's Objection to Fleming's Motion For Order Estimating Administrative Claim(Doc #8927) {related document(s)8922, 8927) -Filed by William W. Erhhart, P.A. (Attachments: # 8959_1 Exhibit A# 8959_2 Exhibit B# 8959_3 Exhibit C# 8959_4 Exhibit D# 8959_5 Exhibit E# 8959_6 Exhibit F# 8959_7 Exhibit G# 8959_8 Exhibit G# 8959_9 Exhibit I# 8959_10 Exhibit J# 8959_11 Exhibit K# 8959_12 Exhibit L) (MDE, ) (Entered: 07/21/2004)

8959    7/21/2004    **Doc 8959, Attachment 2 - Exhibit B**
Additional Exhibits to Wayne Berry's Objection to Debtor's Non-Substantive Objection To Administrative Claim {Doc #8922} and Wayne Berry's Objection to Fleming's Motion For Order Estimating Administrative Claim(Doc #8927) {related document(s)8922, 8927) -Filed by William W. Erhhart, P.A. (Attachments: # 8959_1 Exhibit A# 8959_2 Exhibit B# 8959_3 Exhibit C# 8959_4 Exhibit D# 8959_5 Exhibit E# 8959_6 Exhibit F# 8959_7 Exhibit G# 8959_8 Exhibit G# 8959_9 Exhibit I# 8959_10 Exhibit J# 8959_11 Exhibit K# 8959_12 Exhibit L) (MDE, ) (Entered: 07/21/2004)

8959    7/21/2004    **Doc 8959, Attachment 3 - Exhibit C**
Additional Exhibits to Wayne Berry's Objection to Debtor's Non-Substantive Objection To Administrative Claim {Doc #8922} and Wayne Berry's Objection to Fleming's Motion For Order Estimating Administrative Claim(Doc #8927) {related document(s)8922, 8927) -Filed by William W. Erhhart, P.A. (Attachments: # 8959_1 Exhibit A# 8959_2 Exhibit B# 8959_3 Exhibit C# 8959_4 Exhibit D# 8959_5 Exhibit E# 8959_6 Exhibit F# 8959_7 Exhibit G# 8959_8 Exhibit G# 8959_9 Exhibit I# 8959_10 Exhibit J# 8959_11 Exhibit K# 8959_12 Exhibit L) (MDE, ) (Entered: 07/21/2004)

8959    7/21/2004    **Doc 8959, Attachment 4 - Exhibit D**
Additional Exhibits to Wayne Berry's Objection to Debtor's Non-Substantive Objection To Administrative Claim {Doc #8922} and Wayne Berry's Objection to Fleming's Motion For Order Estimating Administrative Claim(Doc #8927) {related document(s)8922, 8927) -Filed by William W. Erhhart, P.A. (Attachments: # 8959_1 Exhibit A# 8959_2 Exhibit B# 8959_3 Exhibit C# 8959_4 Exhibit D# 8959_5 Exhibit E# 8959_6 Exhibit F# 8959_7 Exhibit G# 8959_8 Exhibit G# 8959_9 Exhibit I# 8959_10 Exhibit J# 8959_11 Exhibit K# 8959_12 Exhibit L) (MDE, ) (Entered: 07/21/2004)

8959    7/21/2004    **Doc 8959, Attachment 5 - Exhibit E**
Additional Exhibits to Wayne Berry's Objection to Debtor's Non-Substantive Objection To Administrative Claim {Doc #8922} and Wayne Berry's Objection to Fleming's Motion For Order Estimating Administrative Claim(Doc #8927) {related document(s)8922, 8927) -Filed by William W. Erhhart, P.A. (Attachments: # 8959_1 Exhibit A# 8959_2 Exhibit B# 8959_3 Exhibit C# 8959_4 Exhibit D# 8959_5 Exhibit E# 8959_6 Exhibit F# 8959_7 Exhibit G# 8959_8 Exhibit G# 8959_9 Exhibit I# 8959_10 Exhibit J# 8959_11 Exhibit K# 8959_12 Exhibit L) (MDE, ) (Entered: 07/21/2004)

8959    7/21/2004    **Doc 8959, Attachment 6 - Exhibit F**
Additional Exhibits to Wayne Berry's Objection to Debtor's Non-Substantive Objection To Administrative Claim {Doc #8922} and Wayne Berry's Objection to

Fleming's Motion For Order Estimating Administrative Claim(Doc #8927) {related document(s)8922, 8927) -Filed by William W. Erhhart, P.A. (Attachments: # 8959_1 Exhibit A# 8959_2 Exhibit B# 8959_3 Exhibit C# 8959_4 Exhibit D# 8959_5 Exhibit E# 8959_6 Exhibit F# 8959_7 Exhibit G# 8959_8 Exhibit G# 8959_9 Exhibit I# 8959_10 Exhibit J# 8959_11 Exhibit K# 8959_12 Exhibit L) (MDE, ) (Entered: 07/21/2004)

| | 8959 | 7/21/2004 | **Doc 8959, Attachment 7 - Exhibit G** |

Additional Exhibits to Wayne Berry's Objection to Debtor's Non-Substantive Objection To Administrative Claim {Doc #8922} and Wayne Berry's Objection to Fleming's Motion For Order Estimating Administrative Claim(Doc #8927) {related document(s)8922, 8927) -Filed by William W. Erhhart, P.A. (Attachments: # 8959_1 Exhibit A# 8959_2 Exhibit B# 8959_3 Exhibit C# 8959_4 Exhibit D# 8959_5 Exhibit E# 8959_6 Exhibit F# 8959_7 Exhibit G# 8959_8 Exhibit G# 8959_9 Exhibit I# 8959_10 Exhibit J# 8959_11 Exhibit K# 8959_12 Exhibit L) (MDE, ) (Entered: 07/21/2004)

| | 8959 | 7/21/2004 | **Doc 8959, Attachment 8 - Exhibit G** |

Additional Exhibits to Wayne Berry's Objection to Debtor's Non-Substantive Objection To Administrative Claim {Doc #8922} and Wayne Berry's Objection to Fleming's Motion For Order Estimating Administrative Claim(Doc #8927) {related document(s)8922, 8927) -Filed by William W. Erhhart, P.A. (Attachments: # 8959_1 Exhibit A# 8959_2 Exhibit B# 8959_3 Exhibit C# 8959_4 Exhibit D# 8959_5 Exhibit E# 8959_6 Exhibit F# 8959_7 Exhibit G# 8959_8 Exhibit G# 8959_9 Exhibit I# 8959_10 Exhibit J# 8959_11 Exhibit K# 8959_12 Exhibit L) (MDE, ) (Entered: 07/21/2004)

| | 8959 | 7/21/2004 | **Doc 8959, Attachment 9 - Exhibit I** |

Additional Exhibits to Wayne Berry's Objection to Debtor's Non-Substantive Objection To Administrative Claim {Doc #8922} and Wayne Berry's Objection to Fleming's Motion For Order Estimating Administrative Claim(Doc #8927) {related document(s)8922, 8927) -Filed by William W. Erhhart, P.A. (Attachments: # 8959_1 Exhibit A# 8959_2 Exhibit B# 8959_3 Exhibit C# 8959_4 Exhibit D# 8959_5 Exhibit E# 8959_6 Exhibit F# 8959_7 Exhibit G# 8959_8 Exhibit G# 8959_9 Exhibit I# 8959_10 Exhibit J# 8959_11 Exhibit K# 8959_12 Exhibit L) (MDE, ) (Entered: 07/21/2004)

| | 8959 | 7/21/2004 | **Doc 8959, Attachment 10 - Exhibit J** |

Additional Exhibits to Wayne Berry's Objection to Debtor's Non-Substantive Objection To Administrative Claim {Doc #8922} and Wayne Berry's Objection to Fleming's Motion For Order Estimating Administrative Claim(Doc #8927) {related document(s)8922, 8927) -Filed by William W. Erhhart, P.A. (Attachments: # 8959_1 Exhibit A# 8959_2 Exhibit B# 8959_3 Exhibit C# 8959_4 Exhibit D# 8959_5 Exhibit E# 8959_6 Exhibit F# 8959_7 Exhibit G# 8959_8 Exhibit G# 8959_9 Exhibit I# 8959_10 Exhibit J# 8959_11 Exhibit K# 8959_12 Exhibit L) (MDE, ) (Entered: 07/21/2004)

| | 8959 | 7/21/2004 | **Doc 8959, Attachment 11 - Exhibit K** |

Additional Exhibits to Wayne Berry's Objection to Debtor's Non-Substantive Objection To Administrative Claim {Doc #8922} and Wayne Berry's Objection to Fleming's Motion For Order Estimating Administrative Claim(Doc #8927) {related document(s)8922, 8927) -Filed by William W. Erhhart, P.A. (Attachments: # 8959_1 Exhibit A# 8959_2 Exhibit B# 8959_3 Exhibit C# 8959_4 Exhibit D# 8959_5 Exhibit E# 8959_6 Exhibit F# 8959_7 Exhibit G# 8959_8 Exhibit G# 8959_9 Exhibit I# 8959_10 Exhibit J# 8959_11 Exhibit K# 8959_12 Exhibit L) (MDE, ) (Entered: 07/21/2004)

| | 8959 | 7/21/2004 | **Doc 8959, Attachment 12 - Exhibit L** |

Additional Exhibits to Wayne Berry's Objection to Debtor's Non-Substantive Objection To Administrative Claim {Doc #8922} and Wayne Berry's Objection to Fleming's Motion For Order Estimating Administrative Claim(Doc #8927) {related document(s)8922, 8927) -Filed by William W. Erhhart, P.A. (Attachments: # 8959_1 Exhibit A# 8959_2 Exhibit B# 8959_3 Exhibit C# 8959_4 Exhibit D# 8959_5 Exhibit E# 8959_6 Exhibit F# 8959_7 Exhibit G# 8959_8 Exhibit G#

8959_9 Exhibit I# 8959_10 Exhibit J# 8959_11 Exhibit K# 8959_12 Exhibit L) (MDE, ) (Entered: 07/21/2004)

| | 8958 | 7/21/2004 | Notice of Document Entered in Error *D.I. No. 8912* Filed by Wayne Berry (Erhart, William) (Entered: 07/21/2004) |

8957    7/21/2004    Notice of Document Entered in Error *D.I. No. 8928* Filed by Wayne Berry (Erhart, William) (Entered: 07/21/2004)

8956    7/21/2004    Notice of Document Entered in Error *D.I. No. 8926* Filed by Wayne Berry (Erhart, William) (Entered: 07/21/2004)

8928    7/19/2004    Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8928_1 Certificate of Service Hogan Dec.# 8928_2 Declaration Ex. A# 8928_3 Declaration Ex. B# 8928_4 Declaration Ex. C# 8928_5 Declaration Ex. D# 8928_6 Declaration Ex. E# 8928_7 Declaration Ex. F# 8928_8 Declaration Ex. G# 8928_9 Declaration Ex. H# 8928_10 Declaration Ex. I# 8928_11 Declaration Ex. J# 8928_12 Declaration Ex. K# 8928_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004)

8928    7/19/2004    **Doc 8928, Attachment 1 - Certificate of Service Hogan Dec.**
Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8928_1 Certificate of Service Hogan Dec.# 8928_2 Declaration Ex. A# 8928_3 Declaration Ex. B# 8928_4 Declaration Ex. C# 8928_5 Declaration Ex. D# 8928_6 Declaration Ex. E# 8928_7 Declaration Ex. F# 8928_8 Declaration Ex. G# 8928_9 Declaration Ex. H# 8928_10 Declaration Ex. I# 8928_11 Declaration Ex. J# 8928_12 Declaration Ex. K# 8928_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004)

8928    7/19/2004    **Doc 8928, Attachment 2 - Declaration Ex. A**
Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8928_1 Certificate of Service Hogan Dec.# 8928_2 Declaration Ex. A# 8928_3 Declaration Ex. B# 8928_4 Declaration Ex. C# 8928_5 Declaration Ex. D# 8928_6 Declaration Ex. E# 8928_7 Declaration Ex. F# 8928_8 Declaration Ex. G# 8928_9 Declaration Ex. H# 8928_10 Declaration Ex. I# 8928_11 Declaration Ex. J# 8928_12 Declaration Ex. K# 8928_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004)

8928    7/19/2004    **Doc 8928, Attachment 3 - Declaration Ex. B**
Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8928_1 Certificate of Service Hogan Dec.# 8928_2 Declaration Ex. A# 8928_3 Declaration Ex. B# 8928_4 Declaration Ex. C# 8928_5 Declaration Ex. D# 8928_6 Declaration Ex. E# 8928_7 Declaration Ex. F# 8928_8 Declaration Ex. G# 8928_9 Declaration Ex. H# 8928_10 Declaration Ex. I# 8928_11 Declaration Ex. J# 8928_12 Declaration Ex. K# 8928_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004)

8928    7/19/2004    **Doc 8928, Attachment 4 - Declaration Ex. C**
Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8928_1 Certificate of Service Hogan Dec.# 8928_2 Declaration Ex. A# 8928_3 Declaration Ex. B# 8928_4 Declaration Ex. C# 8928_5 Declaration Ex. D# 8928_6 Declaration Ex. E# 8928_7 Declaration Ex. F# 8928_8 Declaration Ex. G# 8928_9 Declaration Ex. H# 8928_10 Declaration Ex. I# 8928_11 Declaration Ex. J# 8928_12 Declaration Ex. K# 8928_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004)

8928    7/19/2004    **Doc 8928, Attachment 5 - Declaration Ex. D**
Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8928_1 Certificate of Service Hogan Dec.# 8928_2 Declaration

Ex. A# 8928_3 Declaration Ex. B# 8928_4 Declaration Ex. C# 8928_5 Declaration Ex. D# 8928_6 Declaration Ex. E# 8928_7 Declaration Ex. F# 8928_8 Declaration Ex. G# 8928_9 Declaration Ex. H# 8928_10 Declaration Ex. I# 8928_11 Declaration Ex. J# 8928_12 Declaration Ex. K# 8928_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004)

| 8928 | 7/19/2004 | **Doc 8928, Attachment 6 - Declaration Ex. E** |

Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8928_1 Certificate of Service Hogan Dec.# 8928_2 Declaration Ex. A# 8928_3 Declaration Ex. B# 8928_4 Declaration Ex. C# 8928_5 Declaration Ex. D# 8928_6 Declaration Ex. E# 8928_7 Declaration Ex. F# 8928_8 Declaration Ex. G# 8928_9 Declaration Ex. H# 8928_10 Declaration Ex. I# 8928_11 Declaration Ex. J# 8928_12 Declaration Ex. K# 8928_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004)

| 8928 | 7/19/2004 | **Doc 8928, Attachment 7 - Declaration Ex. F** |

Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8928_1 Certificate of Service Hogan Dec.# 8928_2 Declaration Ex. A# 8928_3 Declaration Ex. B# 8928_4 Declaration Ex. C# 8928_5 Declaration Ex. D# 8928_6 Declaration Ex. E# 8928_7 Declaration Ex. F# 8928_8 Declaration Ex. G# 8928_9 Declaration Ex. H# 8928_10 Declaration Ex. I# 8928_11 Declaration Ex. J# 8928_12 Declaration Ex. K# 8928_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004)

| 8928 | 7/19/2004 | **Doc 8928, Attachment 8 - Declaration Ex. G** |

Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8928_1 Certificate of Service Hogan Dec.# 8928_2 Declaration Ex. A# 8928_3 Declaration Ex. B# 8928_4 Declaration Ex. C# 8928_5 Declaration Ex. D# 8928_6 Declaration Ex. E# 8928_7 Declaration Ex. F# 8928_8 Declaration Ex. G# 8928_9 Declaration Ex. H# 8928_10 Declaration Ex. I# 8928_11 Declaration Ex. J# 8928_12 Declaration Ex. K# 8928_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004)

| 8928 | 7/19/2004 | **Doc 8928, Attachment 9 - Declaration Ex. H** |

Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8928_1 Certificate of Service Hogan Dec.# 8928_2 Declaration Ex. A# 8928_3 Declaration Ex. B# 8928_4 Declaration Ex. C# 8928_5 Declaration Ex. D# 8928_6 Declaration Ex. E# 8928_7 Declaration Ex. F# 8928_8 Declaration Ex. G# 8928_9 Declaration Ex. H# 8928_10 Declaration Ex. I# 8928_11 Declaration Ex. J# 8928_12 Declaration Ex. K# 8928_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004)

| 8928 | 7/19/2004 | **Doc 8928, Attachment 10 - Declaration Ex. I** |

Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8928_1 Certificate of Service Hogan Dec.# 8928_2 Declaration Ex. A# 8928_3 Declaration Ex. B# 8928_4 Declaration Ex. C# 8928_5 Declaration Ex. D# 8928_6 Declaration Ex. E# 8928_7 Declaration Ex. F# 8928_8 Declaration Ex. G# 8928_9 Declaration Ex. H# 8928_10 Declaration Ex. I# 8928_11 Declaration Ex. J# 8928_12 Declaration Ex. K# 8928_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004)

| 8928 | 7/19/2004 | **Doc 8928, Attachment 11 - Declaration Ex. J** |

Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8928_1 Certificate of Service Hogan Dec.# 8928_2 Declaration Ex. A# 8928_3 Declaration Ex. B# 8928_4 Declaration Ex. C# 8928_5 Declaration Ex. D# 8928_6 Declaration Ex. E# 8928_7 Declaration Ex. F# 8928_8 Declaration Ex. G# 8928_9 Declaration Ex. H# 8928_10 Declaration Ex. I# 8928_11 Declaration Ex. J# 8928_12 Declaration Ex. K# 8928_13 Declaration

Ex. L) (Erhart, William) (Entered: 07/19/2004)

| | | |
|---|---|---|
| 8928 | 7/19/2004 | **Doc 8928, Attachment 12 - Declaration Ex. K**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8928_1 Certificate of Service Hogan Dec.# 8928_2 Declaration Ex. A# 8928_3 Declaration Ex. B# 8928_4 Declaration Ex. C# 8928_5 Declaration Ex. D# 8928_6 Declaration Ex. E# 8928_7 Declaration Ex. F# 8928_8 Declaration Ex. G# 8928_9 Declaration Ex. H# 8928_10 Declaration Ex. I# 8928_11 Declaration Ex. J# 8928_12 Declaration Ex. K# 8928_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004) |
| 8928 | 7/19/2004 | **Doc 8928, Attachment 13 - Declaration Ex. L**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8928_1 Certificate of Service Hogan Dec.# 8928_2 Declaration Ex. A# 8928_3 Declaration Ex. B# 8928_4 Declaration Ex. C# 8928_5 Declaration Ex. D# 8928_6 Declaration Ex. E# 8928_7 Declaration Ex. F# 8928_8 Declaration Ex. G# 8928_9 Declaration Ex. H# 8928_10 Declaration Ex. I# 8928_11 Declaration Ex. J# 8928_12 Declaration Ex. K# 8928_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004) |
| 8927 | 7/19/2004 | Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8927_1 Declaration Berry Dec.# 8927_2 Declaration Ex. A# 8927_3 Declaration Ex. B# 8927_4 Declaration Ex. C# 8927_5 Declaration Ex. D# 8927_6 Declaration Ex. E# 8927_7 Declaration Ex. F# 8927_8 Declaration Ex. G# 8927_9 Declaration Ex. H# 8927_10 Declaration Ex. I# 8927_11 Declaration Ex. J pt. 1# 8927_12 Declaration Ex. J pt. 2# 8927_13 Declaration Ex. K# 8927_14 Declaration Ex. L# 8927_15 Declaration Ex. M# 8927_16 Certificate of Service Ex. N# 8927_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8927 | 7/19/2004 | **Doc 8927, Attachment 1 - Declaration Berry Dec.**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8927_1 Declaration Berry Dec.# 8927_2 Declaration Ex. A# 8927_3 Declaration Ex. B# 8927_4 Declaration Ex. C# 8927_5 Declaration Ex. D# 8927_6 Declaration Ex. E# 8927_7 Declaration Ex. F# 8927_8 Declaration Ex. G# 8927_9 Declaration Ex. H# 8927_10 Declaration Ex. I# 8927_11 Declaration Ex. J pt. 1# 8927_12 Declaration Ex. J pt. 2# 8927_13 Declaration Ex. K# 8927_14 Declaration Ex. L# 8927_15 Declaration Ex. M# 8927_16 Certificate of Service Ex. N# 8927_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8927 | 7/19/2004 | **Doc 8927, Attachment 2 - Declaration Ex. A**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8927_1 Declaration Berry Dec.# 8927_2 Declaration Ex. A# 8927_3 Declaration Ex. B# 8927_4 Declaration Ex. C# 8927_5 Declaration Ex. D# 8927_6 Declaration Ex. E# 8927_7 Declaration Ex. F# 8927_8 Declaration Ex. G# 8927_9 Declaration Ex. H# 8927_10 Declaration Ex. I# 8927_11 Declaration Ex. J pt. 1# 8927_12 Declaration Ex. J pt. 2# 8927_13 Declaration Ex. K# 8927_14 Declaration Ex. L# 8927_15 Declaration Ex. M# 8927_16 Certificate of Service Ex. N# 8927_17 Declaration Ex. O) (Entered: 07/19/2004) |
| 8927 | 7/19/2004 | **Doc 8927, Attachment 3 - Declaration Ex. B**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8927_1 Declaration Berry Dec.# 8927_2 Declaration Ex. A# 8927_3 Declaration Ex. B# 8927_4 Declaration Ex. C# 8927_5 Declaration Ex. D# 8927_6 Declaration Ex. E# 8927_7 Declaration Ex. F# 8927_8 Declaration Ex. G# 8927_9 Declaration Ex. H# 8927_10 Declaration Ex. I# 8927_11 |

Declaration Ex. J pt. 1# 8927_12 Declaration Ex. J pt. 2# 8927_13 Declaration Ex. K# 8927_14 Declaration Ex. L# 8927_15 Declaration Ex. M# 8927_16 Certificate of Service Ex. N# 8927_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004)

| | | |
|---|---|---|
| 8927 | 7/19/2004 | **Doc 8927, Attachment 4 - Declaration Ex. C**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8927_1 Declaration Berry Dec.# 8927_2 Declaration Ex. A# 8927_3 Declaration Ex. B# 8927_4 Declaration Ex. C# 8927_5 Declaration Ex. D# 8927_6 Declaration Ex. E# 8927_7 Declaration Ex. F# 8927_8 Declaration Ex. G# 8927_9 Declaration Ex. H# 8927_10 Declaration Ex. I# 8927_11 Declaration Ex. J pt. 1# 8927_12 Declaration Ex. J pt. 2# 8927_13 Declaration Ex. K# 8927_14 Declaration Ex. L# 8927_15 Declaration Ex. M# 8927_16 Certificate of Service Ex. N# 8927_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8927 | 7/19/2004 | **Doc 8927, Attachment 5 - Declaration Ex. D**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8927_1 Declaration Berry Dec.# 8927_2 Declaration Ex. A# 8927_3 Declaration Ex. B# 8927_4 Declaration Ex. C# 8927_5 Declaration Ex. D# 8927_6 Declaration Ex. E# 8927_7 Declaration Ex. F# 8927_8 Declaration Ex. G# 8927_9 Declaration Ex. H# 8927_10 Declaration Ex. I# 8927_11 Declaration Ex. J pt. 1# 8927_12 Declaration Ex. J pt. 2# 8927_13 Declaration Ex. K# 8927_14 Declaration Ex. L# 8927_15 Declaration Ex. M# 8927_16 Certificate of Service Ex. N# 8927_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8927 | 7/19/2004 | **Doc 8927, Attachment 6 - Declaration Ex. E**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8927_1 Declaration Berry Dec.# 8927_2 Declaration Ex. A# 8927_3 Declaration Ex. B# 8927_4 Declaration Ex. C# 8927_5 Declaration Ex. D# 8927_6 Declaration Ex. E# 8927_7 Declaration Ex. F# 8927_8 Declaration Ex. G# 8927_9 Declaration Ex. H# 8927_10 Declaration Ex. I# 8927_11 Declaration Ex. J pt. 1# 8927_12 Declaration Ex. J pt. 2# 8927_13 Declaration Ex. K# 8927_14 Declaration Ex. L# 8927_15 Declaration Ex. M# 8927_16 Certificate of Service Ex. N# 8927_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8927 | 7/19/2004 | **Doc 8927, Attachment 7 - Declaration Ex. F**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8927_1 Declaration Berry Dec.# 8927_2 Declaration Ex. A# 8927_3 Declaration Ex. B# 8927_4 Declaration Ex. C# 8927_5 Declaration Ex. D# 8927_6 Declaration Ex. E# 8927_7 Declaration Ex. F# 8927_8 Declaration Ex. G# 8927_9 Declaration Ex. H# 8927_10 Declaration Ex. I# 8927_11 Declaration Ex. J pt. 1# 8927_12 Declaration Ex. J pt. 2# 8927_13 Declaration Ex. K# 8927_14 Declaration Ex. L# 8927_15 Declaration Ex. M# 8927_16 Certificate of Service Ex. N# 8927_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8927 | 7/19/2004 | **Doc 8927, Attachment 8 - Declaration Ex. G**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8927_1 Declaration Berry Dec.# 8927_2 Declaration Ex. A# 8927_3 Declaration Ex. B# 8927_4 Declaration Ex. C# 8927_5 Declaration Ex. D# 8927_6 Declaration Ex. E# 8927_7 Declaration Ex. F# 8927_8 Declaration Ex. G# 8927_9 Declaration Ex. H# 8927_10 Declaration Ex. I# 8927_11 Declaration Ex. J pt. 1# 8927_12 Declaration Ex. J pt. 2# 8927_13 Declaration Ex. K# 8927_14 Declaration Ex. L# 8927_15 Declaration Ex. M# 8927_16 Certificate of Service Ex. N# 8927_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |

| | | |
|---|---|---|
| 8927 | 7/19/2004 | **Doc 8927, Attachment 9 - Declaration Ex. H**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8927_1 Declaration Berry Dec.# 8927_2 Declaration Ex. A# 8927_3 Declaration Ex. B# 8927_4 Declaration Ex. C# 8927_5 Declaration Ex. D# 8927_6 Declaration Ex. E# 8927_7 Declaration Ex. F# 8927_8 Declaration Ex. G# 8927_9 Declaration Ex. H# 8927_10 Declaration Ex. I# 8927_11 Declaration Ex. J pt. 1# 8927_12 Declaration Ex. J pt. 2# 8927_13 Declaration Ex. K# 8927_14 Declaration Ex. L# 8927_15 Declaration Ex. M# 8927_16 Certificate of Service Ex. N# 8927_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8927 | 7/19/2004 | **Doc 8927, Attachment 10 - Declaration Ex. I**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8927_1 Declaration Berry Dec.# 8927_2 Declaration Ex. A# 8927_3 Declaration Ex. B# 8927_4 Declaration Ex. C# 8927_5 Declaration Ex. D# 8927_6 Declaration Ex. E# 8927_7 Declaration Ex. F# 8927_8 Declaration Ex. G# 8927_9 Declaration Ex. H# 8927_10 Declaration Ex. I# 8927_11 Declaration Ex. J pt. 1# 8927_12 Declaration Ex. J pt. 2# 8927_13 Declaration Ex. K# 8927_14 Declaration Ex. L# 8927_15 Declaration Ex. M# 8927_16 Certificate of Service Ex. N# 8927_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8927 | 7/19/2004 | **Doc 8927, Attachment 11 - Declaration Ex. J pt. 1**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8927_1 Declaration Berry Dec.# 8927_2 Declaration Ex. A# 8927_3 Declaration Ex. B# 8927_4 Declaration Ex. C# 8927_5 Declaration Ex. D# 8927_6 Declaration Ex. E# 8927_7 Declaration Ex. F# 8927_8 Declaration Ex. G# 8927_9 Declaration Ex. H# 8927_10 Declaration Ex. I# 8927_11 Declaration Ex. J pt. 1# 8927_12 Declaration Ex. J pt. 2# 8927_13 Declaration Ex. K# 8927_14 Declaration Ex. L# 8927_15 Declaration Ex. M# 8927_16 Certificate of Service Ex. N# 8927_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8927 | 7/19/2004 | **Doc 8927, Attachment 12 - Declaration Ex. J pt. 2**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8927_1 Declaration Berry Dec.# 8927_2 Declaration Ex. A# 8927_3 Declaration Ex. B# 8927_4 Declaration Ex. C# 8927_5 Declaration Ex. D# 8927_6 Declaration Ex. E# 8927_7 Declaration Ex. F# 8927_8 Declaration Ex. G# 8927_9 Declaration Ex. H# 8927_10 Declaration Ex. I# 8927_11 Declaration Ex. J pt. 1# 8927_12 Declaration Ex. J pt. 2# 8927_13 Declaration Ex. K# 8927_14 Declaration Ex. L# 8927_15 Declaration Ex. M# 8927_16 Certificate of Service Ex. N# 8927_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8927 | 7/19/2004 | **Doc 8927, Attachment 13 - Declaration Ex. K**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8927_1 Declaration Berry Dec.# 8927_2 Declaration Ex. A# 8927_3 Declaration Ex. B# 8927_4 Declaration Ex. C# 8927_5 Declaration Ex. D# 8927_6 Declaration Ex. E# 8927_7 Declaration Ex. F# 8927_8 Declaration Ex. G# 8927_9 Declaration Ex. H# 8927_10 Declaration Ex. I# 8927_11 Declaration Ex. J pt. 1# 8927_12 Declaration Ex. J pt. 2# 8927_13 Declaration Ex. K# 8927_14 Declaration Ex. L# 8927_15 Declaration Ex. M# 8927_16 Certificate of Service Ex. N# 8927_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8927 | 7/19/2004 | **Doc 8927, Attachment 14 - Declaration Ex. L**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8927_1 Declaration Berry Dec.# 8927_2 Declaration Ex. A# |

8927_3 Declaration Ex. B# 8927_4 Declaration Ex. C# 8927_5 Declaration Ex. D# 8927_6 Declaration Ex. E# 8927_7 Declaration Ex. F# 8927_8 Declaration Ex. G# 8927_9 Declaration Ex. H# 8927_10 Declaration Ex. I# 8927_11 Declaration Ex. J pt. 1# 8927_12 Declaration Ex. J pt. 2# 8927_13 Declaration Ex. K# 8927_14 Declaration Ex. L# 8927_15 Declaration Ex. M# 8927_16 Certificate of Service Ex. N# 8927_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004)

| 8927 | 7/19/2004 | **Doc 8927, Attachment 15 - Declaration Ex. M**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8927_1 Declaration Berry Dec.# 8927_2 Declaration Ex. A# 8927_3 Declaration Ex. B# 8927_4 Declaration Ex. C# 8927_5 Declaration Ex. D# 8927_6 Declaration Ex. E# 8927_7 Declaration Ex. F# 8927_8 Declaration Ex. G# 8927_9 Declaration Ex. H# 8927_10 Declaration Ex. I# 8927_11 Declaration Ex. J pt. 1# 8927_12 Declaration Ex. J pt. 2# 8927_13 Declaration Ex. K# 8927_14 Declaration Ex. L# 8927_15 Declaration Ex. M# 8927_16 Certificate of Service Ex. N# 8927_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8927 | 7/19/2004 | **Doc 8927, Attachment 16 - Certificate of Service Ex. N**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8927_1 Declaration Berry Dec.# 8927_2 Declaration Ex. A# 8927_3 Declaration Ex. B# 8927_4 Declaration Ex. C# 8927_5 Declaration Ex. D# 8927_6 Declaration Ex. E# 8927_7 Declaration Ex. F# 8927_8 Declaration Ex. G# 8927_9 Declaration Ex. H# 8927_10 Declaration Ex. I# 8927_11 Declaration Ex. J pt. 1# 8927_12 Declaration Ex. J pt. 2# 8927_13 Declaration Ex. K# 8927_14 Declaration Ex. L# 8927_15 Declaration Ex. M# 8927_16 Certificate of Service Ex. N# 8927_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8927 | 7/19/2004 | **Doc 8927, Attachment 17 - Declaration Ex. O**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8927_1 Declaration Berry Dec.# 8927_2 Declaration Ex. A# 8927_3 Declaration Ex. B# 8927_4 Declaration Ex. C# 8927_5 Declaration Ex. D# 8927_6 Declaration Ex. E# 8927_7 Declaration Ex. F# 8927_8 Declaration Ex. G# 8927_9 Declaration Ex. H# 8927_10 Declaration Ex. I# 8927_11 Declaration Ex. J pt. 1# 8927_12 Declaration Ex. J pt. 2# 8927_13 Declaration Ex. K# 8927_14 Declaration Ex. L# 8927_15 Declaration Ex. M# 8927_16 Certificate of Service Ex. N# 8927_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8926 | 7/19/2004 | Objection to *Debtor's Non-Sustantantive Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8926_1 Declaration Hogan Dec.# 8926_2 Declaration Ex. A# 8926_3 Declaration Ex. B# 8926_4 Declaration Ex. C# 8926_5 Declaration Ex. D# 8926_6 Declaration Ex. E# 8926_7 Declaration Ex. F# 8926_8 Declaration Ex. G# 8926_9 Declaration Ex. H# 8926_10 Declaration Ex. I# 8926_11 Declaration Ex. J# 8926_12 Declaration Ex. K# 8926_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004) |
| 8926 | 7/19/2004 | **Doc 8926, Attachment 1 - Declaration Hogan Dec.**<br>Objection to *Debtor's Non-Sustantantive Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8926_1 Declaration Hogan Dec.# 8926_2 Declaration Ex. A# 8926_3 Declaration Ex. B# 8926_4 Declaration Ex. C# 8926_5 Declaration Ex. D# 8926_6 Declaration Ex. E# 8926_7 Declaration Ex. F# 8926_8 Declaration Ex. G# 8926_9 Declaration Ex. H# 8926_10 Declaration Ex. I# 8926_11 Declaration Ex. J# 8926_12 Declaration Ex. K# 8926_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004) |
| 8926 | 7/19/2004 | **Doc 8926, Attachment 2 - Declaration Ex. A** |

Objection to *Debtor's Non-Sustantive Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8926_1 Declaration Dec.# 8926_2 Declaration Ex. A# 8926_3 Declaration Ex. B# 8926_4 Declaration Ex. C# 8926_5 Declaration Ex. D# 8926_6 Declaration Ex. E# 8926_7 Declaration Ex. F# 8926_8 Declaration Ex. G# 8926_9 Declaration Ex. H# 8926_10 Declaration Ex. I# 8926_11 Declaration Ex. J# 8926_12 Declaration Ex. K# 8926_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004)

| 8926 | 7/19/2004 | **Doc 8926, Attachment 3 - Declaration Ex. B** |
|------|-----------|------------------------------------------------|

Objection to *Debtor's Non-Sustantive Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8926_1 Declaration Hogan Dec.# 8926_2 Declaration Ex. A# 8926_3 Declaration Ex. B# 8926_4 Declaration Ex. C# 8926_5 Declaration Ex. D# 8926_6 Declaration Ex. E# 8926_7 Declaration Ex. F# 8926_8 Declaration Ex. G# 8926_9 Declaration Ex. H# 8926_10 Declaration Ex. I# 8926_11 Declaration Ex. J# 8926_12 Declaration Ex. K# 8926_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004)

| 8926 | 7/19/2004 | **Doc 8926, Attachment 4 - Declaration Ex. C** |
|------|-----------|------------------------------------------------|

Objection to *Debtor's Non-Sustantive Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8926_1 Declaration Hogan Dec.# 8926_2 Declaration Ex. A# 8926_3 Declaration Ex. B# 8926_4 Declaration Ex. C# 8926_5 Declaration Ex. D# 8926_6 Declaration Ex. E# 8926_7 Declaration Ex. F# 8926_8 Declaration Ex. G# 8926_9 Declaration Ex. H# 8926_10 Declaration Ex. I# 8926_11 Declaration Ex. J# 8926_12 Declaration Ex. K# 8926_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004)

| 8926 | 7/19/2004 | **Doc 8926, Attachment 5 - Declaration Ex. D** |
|------|-----------|------------------------------------------------|

Objection to *Debtor's Non-Sustantive Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8926_1 Declaration Hogan Dec.# 8926_2 Declaration Ex. A# 8926_3 Declaration Ex. B# 8926_4 Declaration Ex. C# 8926_5 Declaration Ex. D# 8926_6 Declaration Ex. E# 8926_7 Declaration Ex. F# 8926_8 Declaration Ex. G# 8926_9 Declaration Ex. H# 8926_10 Declaration Ex. I# 8926_11 Declaration Ex. J# 8926_12 Declaration Ex. K# 8926_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004)

| 8926 | 7/19/2004 | **Doc 8926, Attachment 6 - Declaration Ex. E** |
|------|-----------|------------------------------------------------|

Objection to *Debtor's Non-Sustantive Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8926_1 Declaration Hogan Dec.# 8926_2 Declaration Ex. A# 8926_3 Declaration Ex. B# 8926_4 Declaration Ex. C# 8926_5 Declaration Ex. D# 8926_6 Declaration Ex. E# 8926_7 Declaration Ex. F# 8926_8 Declaration Ex. G# 8926_9 Declaration Ex. H# 8926_10 Declaration Ex. I# 8926_11 Declaration Ex. J# 8926_12 Declaration Ex. K# 8926_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004)

| 8926 | 7/19/2004 | **Doc 8926, Attachment 7 - Declaration Ex. F** |
|------|-----------|------------------------------------------------|

Objection to *Debtor's Non-Sustantive Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8926_1 Declaration Hogan Dec.# 8926_2 Declaration Ex. A# 8926_3 Declaration Ex. B# 8926_4 Declaration Ex. C# 8926_5 Declaration Ex. D# 8926_6 Declaration Ex. E# 8926_7 Declaration Ex. F# 8926_8 Declaration Ex. G# 8926_9 Declaration Ex. H# 8926_10 Declaration Ex. I# 8926_11 Declaration Ex. J# 8926_12 Declaration Ex. K# 8926_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004)

| 8926 | 7/19/2004 | **Doc 8926, Attachment 8 - Declaration Ex. G** |
|------|-----------|------------------------------------------------|

Objection to *Debtor's Non-Sustantive Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8926_1 Declaration Hogan Dec.# 8926_2 Declaration Ex. A# 8926_3 Declaration Ex. B# 8926_4 Declaration Ex. C# 8926_5 Declaration Ex.

D# 8926_6 Declaration Ex. E# 8926_7 Declaration Ex. F# 8926_8 Declaration Ex. G# 8926_9 Declaration Ex. H# 8926_10 Declaration Ex. I# 8926_11 Declaration Ex. J# 8926_12 Declaration Ex. K# 8926_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004)

| 8926 | 7/19/2004 | **Doc 8926, Attachment 9 - Declaration Ex. H**<br>Objection to *Debtor's Non-Sustantative Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8926_1 Declaration Hogan Dec.# 8926_2 Declaration Ex. A# 8926_3 Declaration Ex. B# 8926_4 Declaration Ex. C# 8926_5 Declaration Ex. D# 8926_6 Declaration Ex. E# 8926_7 Declaration Ex. F# 8926_8 Declaration Ex. G# 8926_9 Declaration Ex. H# 8926_10 Declaration Ex. I# 8926_11 Declaration Ex. J# 8926_12 Declaration Ex. K# 8926_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004) |
| 8926 | 7/19/2004 | **Doc 8926, Attachment 10 - Declaration Ex. I**<br>Objection to *Debtor's Non-Sustantative Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8926_1 Declaration Hogan Dec.# 8926_2 Declaration Ex. A# 8926_3 Declaration Ex. B# 8926_4 Declaration Ex. C# 8926_5 Declaration Ex. D# 8926_6 Declaration Ex. E# 8926_7 Declaration Ex. F# 8926_8 Declaration Ex. G# 8926_9 Declaration Ex. H# 8926_10 Declaration Ex. I# 8926_11 Declaration Ex. J# 8926_12 Declaration Ex. K# 8926_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004) |
| 8926 | 7/19/2004 | **Doc 8926, Attachment 11 - Declaration Ex. J**<br>Objection to *Debtor's Non-Sustantative Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8926_1 Declaration Hogan Dec.# 8926_2 Declaration Ex. A# 8926_3 Declaration Ex. B# 8926_4 Declaration Ex. C# 8926_5 Declaration Ex. D# 8926_6 Declaration Ex. E# 8926_7 Declaration Ex. F# 8926_8 Declaration Ex. G# 8926_9 Declaration Ex. H# 8926_10 Declaration Ex. I# 8926_11 Declaration Ex. J# 8926_12 Declaration Ex. K# 8926_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004) |
| 8926 | 7/19/2004 | **Doc 8926, Attachment 12 - Declaration Ex. K**<br>Objection to *Debtor's Non-Sustantative Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8926_1 Declaration Hogan Dec.# 8926_2 Declaration Ex. A# 8926_3 Declaration Ex. B# 8926_4 Declaration Ex. C# 8926_5 Declaration Ex. D# 8926_6 Declaration Ex. E# 8926_7 Declaration Ex. F# 8926_8 Declaration Ex. G# 8926_9 Declaration Ex. H# 8926_10 Declaration Ex. I# 8926_11 Declaration Ex. J# 8926_12 Declaration Ex. K# 8926_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004) |
| 8926 | 7/19/2004 | **Doc 8926, Attachment 13 - Declaration Ex. L**<br>Objection to *Debtor's Non-Sustantative Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8926_1 Declaration Hogan Dec.# 8926_2 Declaration Ex. A# 8926_3 Declaration Ex. B# 8926_4 Declaration Ex. C# 8926_5 Declaration Ex. D# 8926_6 Declaration Ex. E# 8926_7 Declaration Ex. F# 8926_8 Declaration Ex. G# 8926_9 Declaration Ex. H# 8926_10 Declaration Ex. I# 8926_11 Declaration Ex. J# 8926_12 Declaration Ex. K# 8926_13 Declaration Ex. L) (Erhart, William) (Entered: 07/19/2004) |
| 8922 | 7/19/2004 | Objection to *Debtor's Non-Substantive Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8922_1 Declaration Berry Dec.# 8922_2 Declaration Ex. A# 8922_3 Declaration Ex. B# 8922_4 Declaration Ex. C# 8922_5 Declaration Ex. D# 8922_6 Declaration Ex. E# 8922_7 Declaration Ex. F# 8922_8 Declaration Ex. G# 8922_9 Declaration Ex. H# 8922_10 Declaration Ex. I# 8922_11 Declaration Ex. J pt. 1# 8922_12 Declaration Ex. J pt 2# 8922_13 Declaration Ex. K# 8922_14 Declaration Ex. L# 8922_15 Declaration Ex. M# 8922_16 Declaration Ex. N# 8922_17 Declaration Ex. O) (Erhart, William) (Entered: |

07/19/2004)

8922          7/19/2004     **Doc 8922, Attachment 1 - Declaration Berry Dec.**
Objection to *Debtor's Non-Substantive Objection To Administrative Claim Filed
By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry
(Attachments: # 8922_1 Declaration Berry Dec.# 8922_2 Declaration Ex. A#
8922_3 Declaration Ex. B# 8922_4 Declaration Ex. C# 8922_5 Declaration Ex.
D# 8922_6 Declaration Ex. E# 8922_7 Declaration Ex. F# 8922_8 Declaration
Ex. G# 8922_9 Declaration Ex. H# 8922_10 Declaration Ex. I# 8922_11
Declaration Ex. J pt. 1# 8922_12 Declaration Ex. J pt 2# 8922_13 Declaration
Ex. K# 8922_14 Declaration Ex. L# 8922_15 Declaration Ex. M# 8922_16
Declaration Ex. N# 8922_17 Declaration Ex. O) (Erhart, William) (Entered:
07/19/2004)

8922          7/19/2004     **Doc 8922, Attachment 2 - Declaration Ex. A**
Objection to *Debtor's Non-Substantive Objection To Administrative Claim Filed
By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry
(Attachments: # 8922_1 Declaration Berry Dec.# 8922_2 Declaration Ex. A#
8922_3 Declaration Ex. B# 8922_4 Declaration Ex. C# 8922_5 Declaration Ex.
D# 8922_6 Declaration Ex. E# 8922_7 Declaration Ex. F# 8922_8 Declaration
Ex. G# 8922_9 Declaration Ex. H# 8922_10 Declaration Ex. I# 8922_11
Declaration Ex. J pt. 1# 8922_12 Declaration Ex. J pt 2# 8922_13 Declaration
Ex. K# 8922_14 Declaration Ex. L# 8922_15 Declaration Ex. M# 8922_16
Declaration Ex. N# 8922_17 Declaration Ex. O) (Erhart, William) (Entered:
07/19/2004)

8922          7/19/2004     **Doc 8922, Attachment 3 - Declaration Ex. B**
Objection to *Debtor's Non-Substantive Objection To Administrative Claim Filed
By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry
(Attachments: # 8922_1 Declaration Berry Dec.# 8922_2 Declaration Ex. A#
8922_3 Declaration Ex. B# 8922_4 Declaration Ex. C# 8922_5 Declaration Ex.
D# 8922_6 Declaration Ex. E# 8922_7 Declaration Ex. F# 8922_8 Declaration
Ex. G# 8922_9 Declaration Ex. H# 8922_10 Declaration Ex. I# 8922_11
Declaration Ex. J pt. 1# 8922_12 Declaration Ex. J pt 2# 8922_13 Declaration
Ex. K# 8922_14 Declaration Ex. L# 8922_15 Declaration Ex. M# 8922_16
Declaration Ex. N# 8922_17 Declaration Ex. O) (Erhart, William) (Entered:
07/19/2004)

8922          7/19/2004     **Doc 8922, Attachment 4 - Declaration Ex. C**
Objection to *Debtor's Non-Substantive Objection To Administrative Claim Filed
By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry
(Attachments: # 8922_1 Declaration Berry Dec.# 8922_2 Declaration Ex. A#
8922_3 Declaration Ex. B# 8922_4 Declaration Ex. C# 8922_5 Declaration Ex.
D# 8922_6 Declaration Ex. E# 8922_7 Declaration Ex. F# 8922_8 Declaration
Ex. G# 8922_9 Declaration Ex. H# 8922_10 Declaration Ex. I# 8922_11
Declaration Ex. J pt. 1# 8922_12 Declaration Ex. J pt 2# 8922_13 Declaration
Ex. K# 8922_14 Declaration Ex. L# 8922_15 Declaration Ex. M# 8922_16
Declaration Ex. N# 8922_17 Declaration Ex. O) (Erhart, William) (Entered:
07/19/2004)

8922          7/19/2004     **Doc 8922, Attachment 5 - Declaration Ex. D**
Objection to *Debtor's Non-Substantive Objection To Administrative Claim Filed
By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry
(Attachments: # 8922_1 Declaration Berry Dec.# 8922_2 Declaration Ex. A#
8922_3 Declaration Ex. B# 8922_4 Declaration Ex. C# 8922_5 Declaration Ex.
D# 8922_6 Declaration Ex. E# 8922_7 Declaration Ex. F# 8922_8 Declaration
Ex. G# 8922_9 Declaration Ex. H# 8922_10 Declaration Ex. I# 8922_11
Declaration Ex. J pt. 1# 8922_12 Declaration Ex. J pt 2# 8922_13 Declaration
Ex. K# 8922_14 Declaration Ex. L# 8922_15 Declaration Ex. M# 8922_16
Declaration Ex. N# 8922_17 Declaration Ex. O) (Erhart, William) (Entered:
07/19/2004)

8922          7/19/2004     **Doc 8922, Attachment 6 - Declaration Ex. E**
Objection to *Debtor's Non-Substantive Objection To Administrative Claim Filed

*By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry
(Attachments: # 8922_1 Declaration Berry Dec.# 8922_2 Declaration Ex. A#
8922_3 Declaration Ex. B# 8922_4 Declaration Ex. C# 8922_5 Declaration Ex.
D# 8922_6 Declaration Ex. E# 8922_7 Declaration Ex. F# 8922_8 Declaration
Ex. G# 8922_9 Declaration Ex. H# 8922_10 Declaration Ex. I# 8922_11
Declaration Ex. J pt. 1# 8922_12 Declaration Ex. J pt 2# 8922_13 Declaration
Ex. K# 8922_14 Declaration Ex. L# 8922_15 Declaration Ex. M# 8922_16
Declaration Ex. N# 8922_17 Declaration Ex. O) (Erhart, William) (Entered:
07/19/2004)

| | | |
|---|---|---|
| 8922 | 7/19/2004 | **Doc 8922, Attachment 7 - Declaration Ex. F** |

Objection to *Debtor's Non-Substantive Objection To Administrative Claim Filed
By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry
(Attachments: # 8922_1 Declaration Berry Dec.# 8922_2 Declaration Ex. A#
8922_3 Declaration Ex. B# 8922_4 Declaration Ex. C# 8922_5 Declaration Ex.
D# 8922_6 Declaration Ex. E# 8922_7 Declaration Ex. F# 8922_8 Declaration
Ex. G# 8922_9 Declaration Ex. H# 8922_10 Declaration Ex. I# 8922_11
Declaration Ex. J pt. 1# 8922_12 Declaration Ex. J pt 2# 8922_13 Declaration
Ex. K# 8922_14 Declaration Ex. L# 8922_15 Declaration Ex. M# 8922_16
Declaration Ex. N# 8922_17 Declaration Ex. O) (Erhart, William) (Entered:
07/19/2004)

| | | |
|---|---|---|
| 8922 | 7/19/2004 | **Doc 8922, Attachment 8 - Declaration Ex. G** |

Objection to *Debtor's Non-Substantive Objection To Administrative Claim Filed
By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry
(Attachments: # 8922_1 Declaration Berry Dec.# 8922_2 Declaration Ex. A#
8922_3 Declaration Ex. B# 8922_4 Declaration Ex. C# 8922_5 Declaration Ex.
D# 8922_6 Declaration Ex. E# 8922_7 Declaration Ex. F# 8922_8 Declaration
Ex. G# 8922_9 Declaration Ex. H# 8922_10 Declaration Ex. I# 8922_11
Declaration Ex. J pt. 1# 8922_12 Declaration Ex. J pt 2# 8922_13 Declaration
Ex. K# 8922_14 Declaration Ex. L# 8922_15 Declaration Ex. M# 8922_16
Declaration Ex. N# 8922_17 Declaration Ex. O) (Erhart, William) (Entered:
07/19/2004)

| | | |
|---|---|---|
| 8922 | 7/19/2004 | **Doc 8922, Attachment 9 - Declaration Ex. H** |

Objection to *Debtor's Non-Substantive Objection To Administrative Claim Filed
By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry
(Attachments: # 8922_1 Declaration Berry Dec.# 8922_2 Declaration Ex. A#
8922_3 Declaration Ex. B# 8922_4 Declaration Ex. C# 8922_5 Declaration Ex.
D# 8922_6 Declaration Ex. E# 8922_7 Declaration Ex. F# 8922_8 Declaration
Ex. G# 8922_9 Declaration Ex. H# 8922_10 Declaration Ex. I# 8922_11
Declaration Ex. J pt. 1# 8922_12 Declaration Ex. J pt 2# 8922_13 Declaration
Ex. K# 8922_14 Declaration Ex. L# 8922_15 Declaration Ex. M# 8922_16
Declaration Ex. N# 8922_17 Declaration Ex. O) (Erhart, William) (Entered:
07/19/2004)

| | | |
|---|---|---|
| 8922 | 7/19/2004 | **Doc 8922, Attachment 10 - Declaration Ex. I** |

Objection to *Debtor's Non-Substantive Objection To Administrative Claim Filed
By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry
(Attachments: # 8922_1 Declaration Berry Dec.# 8922_2 Declaration Ex. A#
8922_3 Declaration Ex. B# 8922_4 Declaration Ex. C# 8922_5 Declaration Ex.
D# 8922_6 Declaration Ex. E# 8922_7 Declaration Ex. F# 8922_8 Declaration
Ex. G# 8922_9 Declaration Ex. H# 8922_10 Declaration Ex. I# 8922_11
Declaration Ex. J pt. 1# 8922_12 Declaration Ex. J pt 2# 8922_13 Declaration
Ex. K# 8922_14 Declaration Ex. L# 8922_15 Declaration Ex. M# 8922_16
Declaration Ex. N# 8922_17 Declaration Ex. O) (Erhart, William) (Entered:
07/19/2004)

| | | |
|---|---|---|
| 8922 | 7/19/2004 | **Doc 8922, Attachment 11 - Declaration Ex. J pt. 1** |

Objection to *Debtor's Non-Substantive Objection To Administrative Claim Filed
By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry
(Attachments: # 8922_1 Declaration Berry Dec.# 8922_2 Declaration Ex. A#
8922_3 Declaration Ex. B# 8922_4 Declaration Ex. C# 8922_5 Declaration Ex.
D# 8922_6 Declaration Ex. E# 8922_7 Declaration Ex. F# 8922_8 Declaration

Ex. G# 8922_9 Declaration Ex. H# 8922_10 Declaration Ex. I# 8922_11 Declaration Ex. J pt. 1# 8922_12 Declaration Ex. J pt 2# 8922_13 Declaration Ex. K# 8922_14 Declaration Ex. L# 8922_15 Declaration Ex. M# 8922_16 Declaration Ex. N# 8922_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004)

| | | |
|---|---|---|
| 8922 | 7/19/2004 | **Doc 8922, Attachment 12 - Declaration Ex. J pt 2**<br>Objection to *Debtor's Non-Substantive Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8922_1 Declaration Berry Dec. A# 8922_2 Declaration Ex. A# 8922_3 Declaration Ex. B# 8922_4 Declaration Ex. C# 8922_5 Declaration Ex. D# 8922_6 Declaration Ex. E# 8922_7 Declaration Ex. F# 8922_8 Declaration Ex. G# 8922_9 Declaration Ex. H# 8922_10 Declaration Ex. I# 8922_11 Declaration Ex. J pt. 1# 8922_12 Declaration Ex. J pt 2# 8922_13 Declaration Ex. K# 8922_14 Declaration Ex. L# 8922_15 Declaration Ex. M# 8922_16 Declaration Ex. N# 8922_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8922 | 7/19/2004 | **Doc 8922, Attachment 13 - Declaration Ex. K**<br>Objection to *Debtor's Non-Substantive Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8922_1 Declaration Berry Dec.# 8922_2 Declaration Ex. A# 8922_3 Declaration Ex. B# 8922_4 Declaration Ex. C# 8922_5 Declaration Ex. D# 8922_6 Declaration Ex. E# 8922_7 Declaration Ex. F# 8922_8 Declaration Ex. G# 8922_9 Declaration Ex. H# 8922_10 Declaration Ex. I# 8922_11 Declaration Ex. J pt. 1# 8922_12 Declaration Ex. J pt 2# 8922_13 Declaration Ex. K# 8922_14 Declaration Ex. L# 8922_15 Declaration Ex. M# 8922_16 Declaration Ex. N# 8922_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8922 | 7/19/2004 | **Doc 8922, Attachment 14 - Declaration Ex. L**<br>Objection to *Debtor's Non-Substantive Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8922_1 Declaration Berry Dec.# 8922_2 Declaration Ex. A# 8922_3 Declaration Ex. B# 8922_4 Declaration Ex. C# 8922_5 Declaration Ex. D# 8922_6 Declaration Ex. E# 8922_7 Declaration Ex. F# 8922_8 Declaration Ex. G# 8922_9 Declaration Ex. H# 8922_10 Declaration Ex. I# 8922_11 Declaration Ex. J pt. 1# 8922_12 Declaration Ex. J pt 2# 8922_13 Declaration Ex. K# 8922_14 Declaration Ex. L# 8922_15 Declaration Ex. M# 8922_16 Declaration Ex. N# 8922_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8922 | 7/19/2004 | **Doc 8922, Attachment 15 - Declaration Ex. M**<br>Objection to *Debtor's Non-Substantive Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8922_1 Declaration Berry Dec.# 8922_2 Declaration Ex. A# 8922_3 Declaration Ex. B# 8922_4 Declaration Ex. C# 8922_5 Declaration Ex. D# 8922_6 Declaration Ex. E# 8922_7 Declaration Ex. F# 8922_8 Declaration Ex. G# 8922_9 Declaration Ex. H# 8922_10 Declaration Ex. I# 8922_11 Declaration Ex. J pt. 1# 8922_12 Declaration Ex. J pt 2# 8922_13 Declaration Ex. K# 8922_14 Declaration Ex. L# 8922_15 Declaration Ex. M# 8922_16 Declaration Ex. N# 8922_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8922 | 7/19/2004 | **Doc 8922, Attachment 16 - Declaration Ex. N**<br>Objection to *Debtor's Non-Substantive Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8922_1 Declaration Berry Dec.# 8922_2 Declaration Ex. A# 8922_3 Declaration Ex. B# 8922_4 Declaration Ex. C# 8922_5 Declaration Ex. D# 8922_6 Declaration Ex. E# 8922_7 Declaration Ex. F# 8922_8 Declaration Ex. G# 8922_9 Declaration Ex. H# 8922_10 Declaration Ex. I# 8922_11 Declaration Ex. J pt. 1# 8922_12 Declaration Ex. J pt 2# 8922_13 Declaration Ex. K# 8922_14 Declaration Ex. L# 8922_15 Declaration Ex. M# 8922_16 Declaration Ex. N# 8922_17 Declaration Ex. O) (Erhart, William) (Entered: |

07/19/2004)

| | | |
|---|---|---|
| 8922 | 7/19/2004 | **Doc 8922, Attachment 17 - Declaration Ex. O** |

Objection to *Debtor's Non-Substantive Objection To Administrative Claim Filed By Wayne Berry* (related document(s)8537 ) Filed by Wayne Berry (Attachments: # 8922_1 Declaration Berry Dec.# 8922_2 Declaration Ex. A# 8922_3 Declaration Ex. B# 8922_4 Declaration Ex. C# 8922_5 Declaration Ex. D# 8922_6 Declaration Ex. E# 8922_7 Declaration Ex. F# 8922_8 Declaration Ex. G# 8922_9 Declaration Ex. H# 8922_10 Declaration Ex. I# 8922_11 Declaration Ex. J pt. 1# 8922_12 Declaration Ex. J pt 2# 8922_13 Declaration Ex. K# 8922_14 Declaration Ex. L# 8922_15 Declaration Ex. M# 8922_16 Declaration Ex. N# 8922_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004)

| | | |
|---|---|---|
| 8912 | 7/19/2004 | |

Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8912_1 Declaration Berry Dec.# 8912_2 Declaration Ex. A# 8912_3 Declaration Ex. B# 8912_4 Declaration Ex. C# 8912_5 Declaration Ex. D# 8912_6 Declaration Ex. E# 8912_7 Declaration Ex. F# 8912_8 Declaration Ex. G# 8912_9 Declaration Ex. H# 8912_10 Declaration Ex. I# 8912_11 Declaration Ex. J pt. 1# 8912_12 Declaration Ex. J pt. 2# 8912_13 Declaration Ex. K# 8912_14 Declaration Ex. L# 8912_15 Declaration Ex. M# 8912_16 Declaration Ex. N# 8912_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004)

| | | |
|---|---|---|
| 8912 | 7/19/2004 | **Doc 8912, Attachment 1 - Declaration Berry Dec.** |

Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8912_1 Declaration Berry Dec.# 8912_2 Declaration Ex. A# 8912_3 Declaration Ex. B# 8912_4 Declaration Ex. C# 8912_5 Declaration Ex. D# 8912_6 Declaration Ex. E# 8912_7 Declaration Ex. F# 8912_8 Declaration Ex. G# 8912_9 Declaration Ex. H# 8912_10 Declaration Ex. I# 8912_11 Declaration Ex. J pt. 1# 8912_12 Declaration Ex. J pt. 2# 8912_13 Declaration Ex. K# 8912_14 Declaration Ex. L# 8912_15 Declaration Ex. M# 8912_16 Declaration Ex. N# 8912_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004)

| | | |
|---|---|---|
| 8912 | 7/19/2004 | **Doc 8912, Attachment 2 - Declaration Ex. A** |

Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8912_1 Declaration Berry Dec.# 8912_2 Declaration Ex. A# 8912_3 Declaration Ex. B# 8912_4 Declaration Ex. C# 8912_5 Declaration Ex. D# 8912_6 Declaration Ex. E# 8912_7 Declaration Ex. F# 8912_8 Declaration Ex. G# 8912_9 Declaration Ex. H# 8912_10 Declaration Ex. I# 8912_11 Declaration Ex. J pt. 1# 8912_12 Declaration Ex. J pt. 2# 8912_13 Declaration Ex. K# 8912_14 Declaration Ex. L# 8912_15 Declaration Ex. M# 8912_16 Declaration Ex. N# 8912_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004)

| | | |
|---|---|---|
| 8912 | 7/19/2004 | **Doc 8912, Attachment 3 - Declaration Ex. B** |

Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8912_1 Declaration Berry Dec.# 8912_2 Declaration Ex. A# 8912_3 Declaration Ex. B# 8912_4 Declaration Ex. C# 8912_5 Declaration Ex. D# 8912_6 Declaration Ex. E# 8912_7 Declaration Ex. F# 8912_8 Declaration Ex. G# 8912_9 Declaration Ex. H# 8912_10 Declaration Ex. I# 8912_11 Declaration Ex. J pt. 1# 8912_12 Declaration Ex. J pt. 2# 8912_13 Declaration Ex. K# 8912_14 Declaration Ex. L# 8912_15 Declaration Ex. M# 8912_16 Declaration Ex. N# 8912_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004)

| | | |
|---|---|---|
| 8912 | 7/19/2004 | **Doc 8912, Attachment 4 - Declaration Ex. C** |

Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry

(Attachments: # 8912_1 Declaration Berry Dec.# 8912_2 Declaration Ex. A# 8912_3 Declaration Ex. B# 8912_4 Declaration Ex. C# 8912_5 Declaration Ex. D# 8912_6 Declaration Ex. E# 8912_7 Declaration Ex. F# 8912_8 Declaration Ex. G# 8912_9 Declaration Ex. H# 8912_10 Declaration Ex. I# 8912_11 Declaration Ex. J pt. 1# 8912_12 Declaration Ex. J pt. 2# 8912_13 Declaration Ex. K# 8912_14 Declaration Ex. L# 8912_15 Declaration Ex. M# 8912_16 Declaration Ex. N# 8912_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004)

| | 8912 | 7/19/2004 | **Doc 8912, Attachment 5 - Declaration Ex. D** |

Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8912_1 Declaration Berry Dec.# 8912_2 Declaration Ex. A# 8912_3 Declaration Ex. B# 8912_4 Declaration Ex. C# 8912_5 Declaration Ex. D# 8912_6 Declaration Ex. E# 8912_7 Declaration Ex. F# 8912_8 Declaration Ex. G# 8912_9 Declaration Ex. H# 8912_10 Declaration Ex. I# 8912_11 Declaration Ex. J pt. 1# 8912_12 Declaration Ex. J pt. 2# 8912_13 Declaration Ex. K# 8912_14 Declaration Ex. L# 8912_15 Declaration Ex. M# 8912_16 Declaration Ex. N# 8912_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004)

| | 8912 | 7/19/2004 | **Doc 8912, Attachment 6 - Declaration Ex. E** |

Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8912_1 Declaration Berry Dec.# 8912_2 Declaration Ex. A# 8912_3 Declaration Ex. B# 8912_4 Declaration Ex. C# 8912_5 Declaration Ex. D# 8912_6 Declaration Ex. E# 8912_7 Declaration Ex. F# 8912_8 Declaration Ex. G# 8912_9 Declaration Ex. H# 8912_10 Declaration Ex. I# 8912_11 Declaration Ex. J pt. 1# 8912_12 Declaration Ex. J pt. 2# 8912_13 Declaration Ex. K# 8912_14 Declaration Ex. L# 8912_15 Declaration Ex. M# 8912_16 Declaration Ex. N# 8912_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004)

| | 8912 | 7/19/2004 | **Doc 8912, Attachment 7 - Declaration Ex. F** |

Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8912_1 Declaration Berry Dec.# 8912_2 Declaration Ex. A# 8912_3 Declaration Ex. B# 8912_4 Declaration Ex. C# 8912_5 Declaration Ex. D# 8912_6 Declaration Ex. E# 8912_7 Declaration Ex. F# 8912_8 Declaration Ex. G# 8912_9 Declaration Ex. H# 8912_10 Declaration Ex. I# 8912_11 Declaration Ex. J pt. 1# 8912_12 Declaration Ex. J pt. 2# 8912_13 Declaration Ex. K# 8912_14 Declaration Ex. L# 8912_15 Declaration Ex. M# 8912_16 Declaration Ex. N# 8912_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004)

| | 8912 | 7/19/2004 | **Doc 8912, Attachment 8 - Declaration Ex. G** |

Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8912_1 Declaration Berry Dec.# 8912_2 Declaration Ex. A# 8912_3 Declaration Ex. B# 8912_4 Declaration Ex. C# 8912_5 Declaration Ex. D# 8912_6 Declaration Ex. E# 8912_7 Declaration Ex. F# 8912_8 Declaration Ex. G# 8912_9 Declaration Ex. H# 8912_10 Declaration Ex. I# 8912_11 Declaration Ex. J pt. 1# 8912_12 Declaration Ex. J pt. 2# 8912_13 Declaration Ex. K# 8912_14 Declaration Ex. L# 8912_15 Declaration Ex. M# 8912_16 Declaration Ex. N# 8912_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004)

| | 8912 | 7/19/2004 | **Doc 8912, Attachment 9 - Declaration Ex. H** |

Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8912_1 Declaration Berry Dec.# 8912_2 Declaration Ex. A# 8912_3 Declaration Ex. B# 8912_4 Declaration Ex. C# 8912_5 Declaration Ex. D# 8912_6 Declaration Ex. E# 8912_7 Declaration Ex. F# 8912_8 Declaration Ex. G# 8912_9 Declaration Ex. H# 8912_10 Declaration Ex. I# 8912_11

Declaration Ex. J pt. 1# 8912_12 Declaration Ex. J pt. 2# 8912_13 Declaration Ex. K# 8912_14 Declaration Ex. L# 8912_15 Declaration Ex. M# 8912_16 Declaration Ex. N# 8912_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004)

| | 8912 | 7/19/2004 | **Doc 8912, Attachment 10 - Declaration Ex. I**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8912_1 Declaration Berry Dec.# 8912_2 Declaration Ex. A# 8912_3 Declaration Ex. B# 8912_4 Declaration Ex. C# 8912_5 Declaration Ex. D# 8912_6 Declaration Ex. E# 8912_7 Declaration Ex. F# 8912_8 Declaration Ex. G# 8912_9 Declaration Ex. H# 8912_10 Declaration Ex. I# 8912_11 Declaration Ex. J pt. 1# 8912_12 Declaration Ex. J pt. 2# 8912_13 Declaration Ex. K# 8912_14 Declaration Ex. L# 8912_15 Declaration Ex. M# 8912_16 Declaration Ex. N# 8912_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| | 8912 | 7/19/2004 | **Doc 8912, Attachment 11 - Declaration Ex. J pt. 1**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8912_1 Declaration Berry Dec.# 8912_2 Declaration Ex. A# 8912_3 Declaration Ex. B# 8912_4 Declaration Ex. C# 8912_5 Declaration Ex. D# 8912_6 Declaration Ex. E# 8912_7 Declaration Ex. F# 8912_8 Declaration Ex. G# 8912_9 Declaration Ex. H# 8912_10 Declaration Ex. I# 8912_11 Declaration Ex. J pt. 1# 8912_12 Declaration Ex. J pt. 2# 8912_13 Declaration Ex. K# 8912_14 Declaration Ex. L# 8912_15 Declaration Ex. M# 8912_16 Declaration Ex. N# 8912_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| | 8912 | 7/19/2004 | **Doc 8912, Attachment 12 - Declaration Ex. J pt. 2**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8912_1 Declaration Berry Dec.# 8912_2 Declaration Ex. A# 8912_3 Declaration Ex. B# 8912_4 Declaration Ex. C# 8912_5 Declaration Ex. D# 8912_6 Declaration Ex. E# 8912_7 Declaration Ex. F# 8912_8 Declaration Ex. G# 8912_9 Declaration Ex. H# 8912_10 Declaration Ex. I# 8912_11 Declaration Ex. J pt. 1# 8912_12 Declaration Ex. J pt. 2# 8912_13 Declaration Ex. K# 8912_14 Declaration Ex. L# 8912_15 Declaration Ex. M# 8912_16 Declaration Ex. N# 8912_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| | 8912 | 7/19/2004 | **Doc 8912, Attachment 13 - Declaration Ex. K**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8912_1 Declaration Berry Dec.# 8912_2 Declaration Ex. A# 8912_3 Declaration Ex. B# 8912_4 Declaration Ex. C# 8912_5 Declaration Ex. D# 8912_6 Declaration Ex. E# 8912_7 Declaration Ex. F# 8912_8 Declaration Ex. G# 8912_9 Declaration Ex. H# 8912_10 Declaration Ex. I# 8912_11 Declaration Ex. J pt. 1# 8912_12 Declaration Ex. J pt. 2# 8912_13 Declaration Ex. K# 8912_14 Declaration Ex. L# 8912_15 Declaration Ex. M# 8912_16 Declaration Ex. N# 8912_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| | 8912 | 7/19/2004 | **Doc 8912, Attachment 14 - Declaration Ex. L**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8912_1 Declaration Berry Dec.# 8912_2 Declaration Ex. A# 8912_3 Declaration Ex. B# 8912_4 Declaration Ex. C# 8912_5 Declaration Ex. D# 8912_6 Declaration Ex. E# 8912_7 Declaration Ex. F# 8912_8 Declaration Ex. G# 8912_9 Declaration Ex. H# 8912_10 Declaration Ex. I# 8912_11 Declaration Ex. J pt. 1# 8912_12 Declaration Ex. J pt. 2# 8912_13 Declaration Ex. K# 8912_14 Declaration Ex. L# 8912_15 Declaration Ex. M# 8912_16 Declaration Ex. N# 8912_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |

| | | |
|---|---|---|
| 8912 | 7/19/2004 | **Doc 8912, Attachment 15 - Declaration Ex. M**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8912_1 Declaration Berry Dec.# 8912_2 Declaration Ex. A# 8912_3 Declaration Ex. B# 8912_4 Declaration Ex. C# 8912_5 Declaration Ex. D# 8912_6 Declaration Ex. E# 8912_7 Declaration Ex. F# 8912_8 Declaration Ex. G# 8912_9 Declaration Ex. H# 8912_10 Declaration Ex. I# 8912_11 Declaration Ex. J pt. 1# 8912_12 Declaration Ex. J pt. 2# 8912_13 Declaration Ex. K# 8912_14 Declaration Ex. L# 8912_15 Declaration Ex. M# 8912_16 Declaration Ex. N# 8912_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8912 | 7/19/2004 | **Doc 8912, Attachment 16 - Declaration Ex. N**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8912_1 Declaration Berry Dec.# 8912_2 Declaration Ex. A# 8912_3 Declaration Ex. B# 8912_4 Declaration Ex. C# 8912_5 Declaration Ex. D# 8912_6 Declaration Ex. E# 8912_7 Declaration Ex. F# 8912_8 Declaration Ex. G# 8912_9 Declaration Ex. H# 8912_10 Declaration Ex. I# 8912_11 Declaration Ex. J pt. 1# 8912_12 Declaration Ex. J pt. 2# 8912_13 Declaration Ex. K# 8912_14 Declaration Ex. L# 8912_15 Declaration Ex. M# 8912_16 Declaration Ex. N# 8912_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8912 | 7/19/2004 | **Doc 8912, Attachment 17 - Declaration Ex. O**<br>Objection to *Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry* (related document(s)8538 ) Filed by Wayne Berry (Attachments: # 8912_1 Declaration Berry Dec.# 8912_2 Declaration Ex. A# 8912_3 Declaration Ex. B# 8912_4 Declaration Ex. C# 8912_5 Declaration Ex. D# 8912_6 Declaration Ex. E# 8912_7 Declaration Ex. F# 8912_8 Declaration Ex. G# 8912_9 Declaration Ex. H# 8912_10 Declaration Ex. I# 8912_11 Declaration Ex. J pt. 1# 8912_12 Declaration Ex. J pt. 2# 8912_13 Declaration Ex. K# 8912_14 Declaration Ex. L# 8912_15 Declaration Ex. M# 8912_16 Declaration Ex. N# 8912_17 Declaration Ex. O) (Erhart, William) (Entered: 07/19/2004) |
| 8862 | | Exhibit *X to Response to Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* (related document(s) 8861 ) Filed by FLEMING COMPANIES, INC. (McFarland, Scotta) (Entered: 07/16/2004) |
| 8861 | 7/16/2004 | **Doc 8861, Attachment 22 - Exhibit U**<br>Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004) |
| 8861 | 7/16/2004 | Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 |

Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_24 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

| | | |
|---|---|---|
| 8861 | 7/16/2004 | **Doc 8861, Attachment 1 - Affidavit of Damian Capozzola**<br>Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004) |
| 8861 | 7/16/2004 | **Doc 8861, Attachment 2 - Exhibit A**<br>Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004) |
| 8861 | 7/16/2004 | **Doc 8861, Attachment 3 - Exhibit B**<br>Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004) |
| 8861 | 7/16/2004 | **Doc 8861, Attachment 4 - Exhibit C**<br>Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004) |
| 8861 | 7/16/2004 | **Doc 8861, Attachment 5 - Exhibit D**<br>Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and* |

*Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

| | 8861 | 7/16/2004 | **Doc 8861, Attachment 6 - Exhibit E** |

Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

| | 8861 | 7/16/2004 | **Doc 8861, Attachment 7 - Exhibit F** |

Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

| | 8861 | 7/16/2004 | **Doc 8861, Attachment 8 - Exhibit G** |

Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

| | 8861 | 7/16/2004 | **Doc 8861, Attachment 9 - Exhibit H** |

Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q#

8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

| 8861 | 7/16/2004 | **Doc 8861, Attachment 10 - Exhibit I** |

Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

| 8861 | 7/16/2004 | **Doc 8861, Attachment 11 - Exhibit J** |

Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

| 8861 | 7/16/2004 | **Doc 8861, Attachment 12 - Exhibit K** |

Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

| 8861 | 7/16/2004 | **Doc 8861, Attachment 13 - Exhibit L** |

Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

| 8861 | 7/16/2004 | **Doc 8861, Attachment 14 - Exhibit M** |

Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries*

*Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

| | | |
|---|---|---|
| 8861 | 7/16/2004 | **Doc 8861, Attachment 15 - Exhibit N** |

Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

| | | |
|---|---|---|
| 8861 | 7/16/2004 | **Doc 8861, Attachment 16 - Exhibit O** |

Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

| | | |
|---|---|---|
| 8861 | 7/16/2004 | **Doc 8861, Attachment 17 - Exhibit P** |

Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

| | | |
|---|---|---|
| 8861 | 7/16/2004 | **Doc 8861, Attachment 18 - Exhibit Q** |

Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and

Page 33 of 47

Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

8861    7/16/2004    **Doc 8861, Attachment 19 - Exhibit R**
Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

8861    7/16/2004    **Doc 8861, Attachment 20 - Exhibit S**
Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

8861    7/16/2004    **Doc 8861, Attachment 21 - Exhibit T**
Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

8861    7/16/2004    **Doc 8861, Attachment 23 - Exhibit V**
Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

8861    7/16/2004    **Doc 8861, Attachment 24 - Exhibit W**
Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A#

8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004)

| 8861 | 7/16/2004 | **Doc 8861, Attachment 25 - Affidavit of Service and Service Lists**
Response to *Debtors' Response to Wayne Berry's Objection to Debtors' and Official Committee Of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the Bankruptcy Code* Filed by FLEMING COMPANIES, INC. (Attachments: # 8861_1 Affidavit of Damian Capozzola# 8861_2 Exhibit A# 8861_3 Exhibit B# 8861_4 Exhibit C# 8861_5 Exhibit D# 8861_6 Exhibit E# 8861_7 Exhibit F# 8861_8 Exhibit G# 8861_9 Exhibit H# (10) Exhibit I# 8861_11 Exhibit J# 8861_12 Exhibit K# 8861_13 Exhibit L# 8861_14 Exhibit M# 8861_15 Exhibit N# 8861_16 Exhibit O# 8861_17 Exhibit P# 8861_18 Exhibit Q# 8861_19 Exhibit R# 8861_20 Exhibit S# 8861_21 Exhibit T# 8861_22 Exhibit U# 8861_23 Exhibit V# 8861_24 Exhibit W# 8861_25 Affidavit of Service and Service Lists) (McFarland, Scotta) (Entered: 07/16/2004) |

| 8834 | 7/15/2004 | Memorandum/Brief *Supplemental Brief of Wayne Berry In Support of Motin of Wayne Berry For An Order Granting Relief From the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of the United States Bankruptcy Code* (related document(s)8592 ) Filed by Wayne Berry (Attachments: # 8834_1 Declaration # 8834_2 Exhibit # 8834_3 Exhibit # 8834_4 Exhibit # 8834_5 Exhibit) (Erhart, William) (Entered: 07/15/2004) |

| 8834 | 7/15/2004 | **Doc 8834, Attachment 1 - Declaration**
Memorandum/Brief *Supplemental Brief of Wayne Berry In Support of Motin of Wayne Berry For An Order Granting Relief From the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of the United States Bankruptcy Code* (related document(s)8592 ) Filed by Wayne Berry (Attachments: # 8834_1 Declaration # 8834_2 Exhibit # 8834_3 Exhibit # 8834_4 Exhibit # 8834_5 Exhibit) (Erhart, William) (Entered: 07/15/2004) |

| 8834 | 7/15/2004 | **Doc 8834, Attachment 2 - Exhibit**
Memorandum/Brief *Supplemental Brief of Wayne Berry In Support of Motin of Wayne Berry For An Order Granting Relief From the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of the United States Bankruptcy Code* (related document(s)8592 ) Filed by Wayne Berry (Attachments: # 8834_1 Declaration # 8834_2 Exhibit # 8834_3 Exhibit # 8834_4 Exhibit # 8834_5 Exhibit) (Erhart, William) (Entered: 07/15/2004) |

| 8834 | 7/15/2004 | **Doc 8834, Attachment 3 - Exhibit**
Memorandum/Brief *Supplemental Brief of Wayne Berry In Support of Motin of Wayne Berry For An Order Granting Relief From the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of the United States Bankruptcy Code* (related document(s)8592 ) Filed by Wayne Berry (Attachments: # 8834_1 Declaration # 8834_2 Exhibit # 8834_3 Exhibit # 8834_4 Exhibit # 8834_5 Exhibit) (Erhart, William) (Entered: 07/15/2004) |

| 8834 | 7/15/2004 | **Doc 8834, Attachment 5 - Exhibit**<br>Memorandum/Brief *Supplemental Brief of Wayne Berry In Support of Motin of Wayne Berry For An Order Granting Relief From the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of the United States Bankruptcy Code* (related document(s)8592 ) Filed by Wayne Berry (Attachments: # 8834_1 Declaration # 8834_2 Exhibit # 8834_3 Exhibit # 8834_4 Exhibit # 8834_5 Exhibit) (Erhart, William) (Entered: 07/15/2004) |
|---|---|---|
| 8834 | 7/15/2004 | **Doc 8834, Attachment 4 - Exhibit**<br>Memorandum/Brief *Supplemental Brief of Wayne Berry In Support of Motin of Wayne Berry For An Order Granting Relief From the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of the United States Bankruptcy Code* (related document(s)8592 ) Filed by Wayne Berry (Attachments: # 8834_1 Declaration # 8834_2 Exhibit # 8834_3 Exhibit # 8834_4 Exhibit # 8834_5 Exhibit) (Erhart, William) (Entered: 07/15/2004) |
| 8688 | 7/7/2004 | Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# 8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004) |
| 8688 | 7/7/2004 | **Doc 8688, Attachment 1 - Affidavit of Damian Capozzola**<br>Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# 8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004) |
| 8688 | 7/7/2004 | **Doc 8688, Attachment 2 - Exhibit A**<br>Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# |

8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004)

| 8688 | 7/7/2004 | **Doc 8688, Attachment 3 - Exhibit B** |

Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# 8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004)

| 8688 | 7/7/2004 | **Doc 8688, Attachment 4 - Exhibit C** |

Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# 8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004)

| 8688 | 7/7/2004 | **Doc 8688, Attachment 5 - Exhibit D** |

Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# 8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004)

| 8688 | 7/7/2004 | **Doc 8688, Attachment 6 - Exhibit E** |

Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L#

8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004)

| | | |
|---|---|---|
| 8688 | 7/7/2004 | **Doc 8688, Attachment 7 - Exhibit F** |

Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# 8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004)

| | | |
|---|---|---|
| 8688 | 7/7/2004 | **Doc 8688, Attachment 8 - Exhibit G** |

Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# 8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004)

| | | |
|---|---|---|
| 8688 | 7/7/2004 | **Doc 8688, Attachment 9 - Exhibit H** |

Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# 8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004)

| | | |
|---|---|---|
| 8688 | 7/7/2004 | **Doc 8688, Attachment 10 - Exhibit I** |

Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L#

8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004)

| 8688 | 7/7/2004 | **Doc 8688, Attachment 11 - Exhibit J** |

Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# 8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004)

| 8688 | 7/7/2004 | **Doc 8688, Attachment 12 - Exhibit K** |

Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# 8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004)

| 8688 | 7/7/2004 | **Doc 8688, Attachment 13 - Exhibit L** |

Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# 8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004)

| 8688 | 7/7/2004 | **Doc 8688, Attachment 14 - Exhibit M** |

Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L#

8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004)

| | | |
|---|---|---|
| 8688 | 7/7/2004 | **Doc 8688, Attachment 15 - Exhibit N**<br>Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# 8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004) |
| 8688 | 7/7/2004 | **Doc 8688, Attachment 16 - Exhibit O**<br>Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# 8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004) |
| 8688 | 7/7/2004 | **Doc 8688, Attachment 17 - Exhibit P**<br>Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# 8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004) |
| 8688 | 7/7/2004 | **Doc 8688, Attachment 18 - Exhibit Q**<br>Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# |

8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004)

| 8688 | 7/7/2004 | **Doc 8688, Attachment 19 - Exhibit R** |

Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# 8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004)

| 8688 | 7/7/2004 | **Doc 8688, Attachment 20 - Exhibit S** |

Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# 8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004)

| 8688 | 7/7/2004 | **Doc 8688, Attachment 21 - Exhibit T** |

Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# 8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004)

| 8688 | 7/7/2004 | **Doc 8688, Attachment 22 - Exhibit U** |

Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L#

|      |           | 8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004) |
|------|-----------|------|
| 8688 | 7/7/2004  | **Doc 8688, Attachment 23 - Proposed Form of Order**<br>Objection to *Motion of Wayne Berry for an Order Granting Relief from the Automatic Stay or, in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of The United States Bankruptcy Code* (related document(s)8471 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8688_1 Affidavit of Damian Capozzola# 8688_2 Exhibit A# 8688_3 Exhibit B# 8688_4 Exhibit C# 8688_5 Exhibit D# 8688_6 Exhibit E# 8688_7 Exhibit F# 8688_8 Exhibit G# 8688_9 Exhibit H# 8688_10 Exhibit I# 8688_11 Exhibit J# 8688_12 Exhibit K# 8688_13 Exhibit L# 8688_14 Exhibit M# 8688_15 Exhibit N# 8688_16 Exhibit O# 8688_17 Exhibit P# 8688_18 Exhibit Q# 8688_19 Exhibit R# 8688_20 Exhibit S# 8688_21 Exhibit T# 8688_22 Exhibit U# 8688_23 Proposed Form of Order) (Lhulier, Christopher) (Entered: 07/07/2004) |
| 8680 | 7/7/2004  | Reply *of the Official Committee of Unsecured Creditors to Motion of Wayne Berry for an Order Granting Relief for the Automatic Stay or, In the Alternative, Relief From the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the United States Bankruptcy Code* (related document(s)8471 ) Filed by OFFICIAL UNSECURED CREDITORS COMMITTEE (Attachments: # 8680_1 Proposed Form of Order) (Bettinger, Wilmer) (Entered: 07/07/2004) |
| 8680 | 7/7/2004  | **Doc 8680, Attachment 1 - Proposed Form of Order**<br>Reply *of the Official Committee of Unsecured Creditors to Motion of Wayne Berry for an Order Granting Relief From the Automatic Stay or, In the Alternative, Relief From the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the United States Bankruptcy Code* (related document(s)8471 ) Filed by OFFICIAL UNSECURED CREDITORS COMMITTEE (Attachments: # 8680_1 Proposed Form of Order) (Bettinger, Wilmer) (Entered: 07/07/2004) |
| 8594 | 7/1/2004  | Motion to Appear pro hac vice *of Timothy J. Hogan* Filed by Wayne Berry.. (Erhart, William) (Entered: 07/01/2004) |
| 8592 | 6/30/2004 | Notice of Objection to Claim *Wayne Berry's Objection to Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of the Bankruptcy Code* Filed by Wayne Berry (Attachments: # 8592_1 Attachment) (Erhart, William) (Entered: 06/30/2004) |
| 8592 | 6/30/2004 | **Doc 8592, Attachment 1 - Attachment**<br>Notice of Objection to Claim *Wayne Berry's Objection to Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of Fleming Companies, Inc. and its Filing Subsidiaries under Chapter 11 of the Bankruptcy Code* Filed by Wayne Berry (Attachments: # 8592_1 Attachment) (Erhart, William) (Entered: 06/30/2004) |
| 8578 | 6/30/2004 | Joinder *of the Official Committee of Unsecured Creditors of Fleming Companies, Inc., et al., in Non-Substantive Objection of Fleming Companies to Administrative Claim Filed by Wayne Berry (Claim No. 18428) (Related Docket No. 8537)* Filed by Official Committee of Unsecured Creditors (Attachments: # 8578_1 Service List) (Fournier, David) (Entered: 06/30/2004) |
| 8578 | 6/30/2004 | **Doc 8578, Attachment 1 - Service List** |

|  |  |  |
|---|---|---|
|  |  | Joinder *of the Official Committee of Unsecured Creditors of Fleming Companies, Inc., et al., in Non-Substantive Objection of Fleming Companies to Administrative Claim Filed by Wayne Berry (Claim No. 18428) (Related Docket No. 8537)* Filed by Official Committee of Unsecured Creditors (Attachments: # 8578_1 Service List) (Fournier, David) (Entered: 06/30/2004) |
| 8577 | 6/30/2004 | Joinder *of the Official Committee of Unsecured Creditors of Fleming Companies, Inc., et al., in Motion of Fleming Companies for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428) (Related Docket No. 8538)* Filed by Official Committee of Unsecured Creditors (Attachments: # 8577_1 Service List) (Fournier, David) (Entered: 06/30/2004) |
| 8577 | 6/30/2004 | **Doc 8577, Attachment 1 - Service List**<br>Joinder *of the Official Committee of Unsecured Creditors of Fleming Companies, Inc., et al., in Motion of Fleming Companies for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428) (Related Docket No. 8538)* Filed by Official Committee of Unsecured Creditors (Attachments: # 8577_1 Service List) (Fournier, David) (Entered: 06/30/2004) |
| 8540 | 6/25/2004 | Affidavit *of Damian Capozzola In Support of Fleming's Motion for Order Estimating Administrative Claim Filed by Wayne Berry and Fleming's Objection to Claim Filed by Wayne Berry (Claim No. 18428)* (related document(s)8537, 8538 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8540_1 Exhibit s A through MM - Part 1# 8540_2 Exhibit s A through MM - Part 2# 8540_3 Exhibit s A through MM - Part 3# 8540_4 Exhibit A through MM - Part 4# 8540_5 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 06/25/2004) |
| 8540 | 6/25/2004 | **Doc 8540, Attachment 1 - Exhibit s A through MM - Part 1**<br>Affidavit *of Damian Capozzola In Support of Fleming's Motion for Order Estimating Administrative Claim Filed by Wayne Berry and Fleming's Objection to Claim Filed by Wayne Berry (Claim No. 18428)* (related document(s)8537, 8538 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8540_1 Exhibit s A through MM - Part 1# 8540_2 Exhibit s A through MM - Part 2# 8540_3 Exhibit s A through MM - Part 3# 8540_4 Exhibit A through MM - Part 4# 8540_5 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 06/25/2004) |
| 8540 | 6/25/2004 | **Doc 8540, Attachment 2 - Exhibit s A through MM - Part 2**<br>Affidavit *of Damian Capozzola In Support of Fleming's Motion for Order Estimating Administrative Claim Filed by Wayne Berry and Fleming's Objection to Claim Filed by Wayne Berry (Claim No. 18428)* (related document(s)8537, 8538 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8540_1 Exhibit s A through MM - Part 1# 8540_2 Exhibit s A through MM - Part 2# 8540_3 Exhibit s A through MM - Part 3# 8540_4 Exhibit A through MM - Part 4# 8540_5 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 06/25/2004) |
| 8540 | 6/25/2004 | **Doc 8540, Attachment 3 - Exhibit s A through MM - Part 3**<br>Affidavit *of Damian Capozzola In Support of Fleming's Motion for Order Estimating Administrative Claim Filed by Wayne Berry and Fleming's Objection to Claim Filed by Wayne Berry (Claim No. 18428)* (related document(s)8537, 8538 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8540_1 Exhibit s A through MM - Part 1# 8540_2 Exhibit s A through MM - Part 2# 8540_3 Exhibit s A through MM - Part 3# 8540_4 Exhibit A through MM - Part 4# 8540_5 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 06/25/2004) |
| 8540 | 6/25/2004 | **Doc 8540, Attachment 4 - Exhibit A through MM - Part 4**<br>Affidavit *of Damian Capozzola In Support of Fleming's Motion for Order Estimating Administrative Claim Filed by Wayne Berry and Fleming's Objection to Claim Filed by Wayne Berry (Claim No. 18428)* (related document(s)8537, 8538 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8540_1 Exhibit s A through MM - Part 1# 8540_2 Exhibit s A through MM - Part 2# 8540_3 Exhibit s A through MM - Part 3# 8540_4 Exhibit A through MM - Part 4# 8540_5 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 06/25/2004) |
| 8540 | 6/25/2004 | **Doc 8540, Attachment 5 - Affidavit of Service and Service List**<br>Affidavit *of Damian Capozzola In Support of Fleming's Motion for Order* |

*Estimating Administrative Claim Filed by Wayne Berry and Fleming's Objection to Claim Filed by Wayne Berry (Claim No. 18428)* (related document(s)8537, 8538 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8540_1 Exhibit s A through MM - Part 1# 8540_2 Exhibit s A through MM - Part 2# 8540_3 Exhibit s A through MM - Part 3# 8540_4 Exhibit A through MM - Part 4# 8540_5 Affidavit of Service and Service List) (McFarland, Scotta) (Entered: 06/25/2004)

| | 8539 | 6/25/2004 | Affidavit *Of Lex Smith In Support Of Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry And Fleming's Objection To Claim Filed By Wayne Berry (Claim No. 18428)* (related document(s)8537, 8538 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8539_1 Affidavit Of Service And Service List) (McFarland, Scotta) (Entered: 06/25/2004) |
|---|---|---|---|
| | 8539 | 6/25/2004 | **Doc 8539, Attachment 1 - Affidavit Of Service And Service List** <br> Affidavit *Of Lex Smith In Support Of Fleming's Motion For Order Estimating Administrative Claim Filed By Wayne Berry And Fleming's Objection To Claim Filed By Wayne Berry (Claim No. 18428)* (related document(s)8537, 8538 ) Filed by FLEMING COMPANIES, INC. (Attachments: # 8539_1 Affidavit Of Service And Service List) (McFarland, Scotta) (Entered: 06/25/2004) |
| | 8538 | 6/25/2004 | Motion to Disallow Claims / *Fleming's Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428) [Objections due: July 19, 2004 at 4:00 p.m.] [Hearing Date: July 26, 2004 at 9:30 a.m. - 824 N. Market Street, 6th Floor, Wilmington, Delaware]* Filed by FLEMING COMPANIES, INC. (Attachments: # 8538_1 Notice # 8538_2 Attachment Fleming's Memorandum of Points and Authorities in Support of Motion# 8538_3 Proposed Form of Order # 8538_4 Affidavit of Service with Service List)(McFarland, Scotta) (Entered: 06/25/2004) |
| | 8538 | 6/25/2004 | **Doc 8538, Attachment 1 - Notice** <br> Motion to Disallow Claims / *Fleming's Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428) [Objections due: July 19, 2004 at 4:00 p.m.] [Hearing Date: July 26, 2004 at 9:30 a.m. - 824 N. Market Street, 6th Floor, Wilmington, Delaware]* Filed by FLEMING COMPANIES, INC. (Attachments: # 8538_1 Notice # 8538_2 Attachment Fleming's Memorandum of Points and Authorities in Support of Motion# 8538_3 Proposed Form of Order # 8538_4 Affidavit of Service with Service List)(McFarland, Scotta) (Entered: 06/25/2004) |
| | 8538 | 6/25/2004 | **Doc 8538, Attachment 2 - Attachment Fleming's Memorandum of Points and Authorities in Support of Mot** <br> Motion to Disallow Claims / *Fleming's Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428) [Objections due: July 19, 2004 at 4:00 p.m.] [Hearing Date: July 26, 2004 at 9:30 a.m. - 824 N. Market Street, 6th Floor, Wilmington, Delaware]* Filed by FLEMING COMPANIES, INC. (Attachments: # 8538_1 Notice # 8538_2 Attachment Fleming's Memorandum of Points and Authorities in Support of Motion# 8538_3 Proposed Form of Order # 8538_4 Affidavit of Service with Service List)(McFarland, Scotta) (Entered: 06/25/2004) |
| | 8538 | 6/25/2004 | **Doc 8538, Attachment 3 - Proposed Form of Order** <br> Motion to Disallow Claims / *Fleming's Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428) [Objections due: July 19, 2004 at 4:00 p.m.] [Hearing Date: July 26, 2004 at 9:30 a.m. - 824 N. Market Street, 6th Floor, Wilmington, Delaware]* Filed by FLEMING COMPANIES, INC. (Attachments: # 8538_1 Notice # 8538_2 Attachment Fleming's Memorandum of Points and Authorities in Support of Motion# 8538_3 Proposed Form of Order # 8538_4 Affidavit of Service with Service List)(McFarland, Scotta) (Entered: 06/25/2004) |
| | 8538 | 6/25/2004 | **Doc 8538, Attachment 4 - Affidavit of Service with Service List** <br> Motion to Disallow Claims / *Fleming's Motion for Order Estimating Administrative Claim Filed by Wayne Berry (Claim No. 18428) [Objections due: July 19, 2004 at 4:00 p.m.] [Hearing Date: July 26, 2004 at 9:30 a.m. - 824 N. Market Street, 6th Floor, Wilmington, Delaware]* Filed by FLEMING COMPANIES, INC. |

|      |           |                                                                                                                                                                                                                                                                                                                                                                                    |
|------|-----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|      |           | (Attachments: # 8538_1 Notice # 8538_2 Attachment Fleming's Memorandum of Points and Authorities in Support of Motion# 8538_3 Proposed Form of Order # 8538_4 Affidavit of Service with Service List)(McFarland, Scotta) (Entered: 06/25/2004)                                                                                                                                       |
| 8537 | 6/25/2004 | Objection to Claim */Debtors' Non-Substantive Objection To Administrative Claim Filed By Wayne Berry (Claim No. 18428)* Filed by FLEMING COMPANIES, INC. Hearing scheduled for 7/26/2004 for 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 7/19/2004. (Attachments: # 8537_1 Notice # 8537_2 Exhibit 1# 8537_3 Proposed Form of Order # 8537_4 Affidavit Of Service And Service List)(McFarland, Scotta) (Entered: 06/25/2004) |
| 8537 | 6/25/2004 | **Doc 8537, Attachment 1 - Notice** Objection to Claim */Debtors' Non-Substantive Objection To Administrative Claim Filed By Wayne Berry (Claim No. 18428)* Filed by FLEMING COMPANIES, INC. Hearing scheduled for 7/26/2004 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 7/19/2004. (Attachments: # 8537_1 Notice # 8537_2 Exhibit 1# 8537_3 Proposed Form of Order # 8537_4 Affidavit Of Service And Service List)(McFarland, Scotta) (Entered: 06/25/2004) |
| 8537 | 6/25/2004 | **Doc 8537, Attachment 2 - Exhibit 1** Objection to Claim */Debtors' Non-Substantive Objection To Administrative Claim Filed By Wayne Berry (Claim No. 18428)* Filed by FLEMING COMPANIES, INC. Hearing scheduled for 7/26/2004 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 7/19/2004. (Attachments: # 8537_1 Notice # 8537_2 Exhibit 1# 8537_3 Proposed Form of Order # 8537_4 Affidavit Of Service And Service List)(McFarland, Scotta) (Entered: 06/25/2004) |
| 8537 | 6/25/2004 | **Doc 8537, Attachment 3 - Proposed Form of Order** Objection to Claim */Debtors' Non-Substantive Objection To Administrative Claim Filed By Wayne Berry (Claim No. 18428)* Filed by FLEMING COMPANIES, INC. Hearing scheduled for 7/26/2004 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 7/19/2004. (Attachments: # 8537_1 Notice # 8537_2 Exhibit 1# 8537_3 Proposed Form of Order # 8537_4 Affidavit Of Service And Service List)(McFarland, Scotta) (Entered: 06/25/2004) |
| 8537 | 6/25/2004 | **Doc 8537, Attachment 4 - Affidavit Of Service And Service List** Objection to Claim */Debtors' Non-Substantive Objection To Administrative Claim Filed By Wayne Berry (Claim No. 18428)* Filed by FLEMING COMPANIES, INC. Hearing scheduled for 7/26/2004 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 7/19/2004. (Attachments: # 8537_1 Notice # 8537_2 Exhibit 1# 8537_3 Proposed Form of Order # 8537_4 Affidavit Of Service And Service List)(McFarland, Scotta) (Entered: 06/25/2004) |
| 8494 | 6/21/2004 | Notice of Deposition *of Moving Party Wayne Berry* Filed by FLEMING COMPANIES, INC. (Attachments: # 8494_1 Certificate of Service) (Lhulier, Christopher) (Entered: 06/21/2004)                                                                                                                                                                                                      |
| 8494 | 6/21/2004 | **Doc 8494, Attachment 1 - Certificate of Service** Notice of Deposition *of Moving Party Wayne Berry* Filed by FLEMING COMPANIES, INC. (Attachments: # 8494_1 Certificate of Service) (Lhulier, Christopher) (Entered: 06/21/2004)                                                                                                                                                  |
| 8479 | 6/18/2004 | Affidavit/Declaration of Service *of Notice and Motion* (related document(s)8471 ) Filed by Wayne Berry (Hogan, Timothy) (Entered: 06/18/2004)                                                                                                                                                                                                                                      |
| 8471 | 6/18/2004 | Motion for Relief from Stay *or in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization.* Fee Amount $150. Filed by Wayne Berry. Hearing scheduled for 7/9/2004 at                                                                         |

10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 7/2/2004.. (Attachments: # 8471_1 Notice # 8471_2 Declaration Timothy J. Hogan # 8471_4 Exhibit A part 2# 8471_5 Exhibit A part 3# 8471_6 Exhibit A-4# 8471_7 Exhibit A part 5# 8471_8 Exhibit A part 6# 8471_9 Proposed Form of Order) (Hogan, Timothy) (Entered: 06/18/2004)

| | 8471 | 6/18/2004 | **Doc 8471, Attachment 1 - Notice**<br>Motion for Relief from Stay *or in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization.* Fee Amount $150. Filed by Wayne Berry. Hearing scheduled for 7/9/2004 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 7/2/2004.. (Attachments: # 8471_1 Notice # 8471_2 Declaration Timothy J. Hogan# 8471_3 Exhibit A part 1# 8471_4 Exhibit A part 2# 8471_5 Exhibit A part 3# 8471_6 Exhibit A-4# 8471_7 Exhibit A part 5# 8471_8 Exhibit A part 6# 8471_9 Proposed Form of Order) (Hogan, Timothy) (Entered: 06/18/2004) |

| | 8471 | 6/18/2004 | **Doc 8471, Attachment 2 - Declaration Timothy J. Hogan**<br>Motion for Relief from Stay *or in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization.* Fee Amount $150. Filed by Wayne Berry. Hearing scheduled for 7/9/2004 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 7/2/2004.. (Attachments: # 8471_1 Notice # 8471_2 Declaration Timothy J. Hogan# 8471_3 Exhibit A part 1# 8471_4 Exhibit A part 2# 8471_5 Exhibit A part 3# 8471_6 Exhibit A-4# 8471_7 Exhibit A part 5# 8471_8 Exhibit A part 6# 8471_9 Proposed Form of Order) (Hogan, Timothy) (Entered: 06/18/2004) |

| | 8471 | 6/18/2004 | **Doc 8471, Attachment 3 - Exhibit A part 1**<br>Motion for Relief from Stay *or in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization.* Fee Amount $150. Filed by Wayne Berry. Hearing scheduled for 7/9/2004 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 7/2/2004.. (Attachments: # 8471_1 Notice # 8471_2 Declaration Timothy J. Hogan# 8471_3 Exhibit A part 1# 8471_4 Exhibit A part 2# 8471_5 Exhibit A part 3# 8471_6 Exhibit A-4# 8471_7 Exhibit A part 5# 8471_8 Exhibit A part 6# 8471_9 Proposed Form of Order) (Hogan, Timothy) (Entered: 06/18/2004) |

| | 8471 | 6/18/2004 | **Doc 8471, Attachment 4 - Exhibit A part 2**<br>Motion for Relief from Stay *or in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization.* Fee Amount $150. Filed by Wayne Berry. Hearing scheduled for 7/9/2004 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 7/2/2004.. (Attachments: # 8471_1 Notice # 8471_2 Declaration Timothy J. Hogan# 8471_3 Exhibit A part 1# 8471_4 Exhibit A part 2# 8471_5 Exhibit A part 3# 8471_6 Exhibit A-4# 8471_7 Exhibit A part 5# 8471_8 Exhibit A part 6# 8471_9 Proposed Form of Order) (Hogan, Timothy) (Entered: 06/18/2004) |

| | 8471 | 6/18/2004 | **Doc 8471, Attachment 5 - Exhibit A part 3**<br>Motion for Relief from Stay *or in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization.* Fee Amount $150. Filed by Wayne Berry. Hearing scheduled for 7/9/2004 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 7/2/2004.. (Attachments: # 8471_1 Notice # 8471_2 Declaration Timothy J. Hogan# 8471_3 Exhibit A part 1# 8471_4 Exhibit A part 2# 8471_5 Exhibit A part 3# 8471_6 Exhibit A-4# 8471_7 Exhibit A part 5# |

8471_8 Exhibit A part 6# 8471_9 Proposed Form of Order) (Hogan, Timothy) (Entered: 06/18/2004)

| | 8471 | 6/18/2004 | **Doc 8471, Attachment 6 - Exhibit A-4** |

Motion for Relief from Stay *or in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization.* Fee Amount $150. Filed by Wayne Berry. Hearing scheduled for 7/9/2004 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 7/2/2004.. (Attachments: # 8471_1 Notice # 8471_2 Declaration Timothy J. Hogan# 8471_3 Exhibit A part 1# 8471_4 Exhibit A part 2# 8471_5 Exhibit A part 3# 8471_6 Exhibit A-4# 8471_7 Exhibit A part 5# 8471_8 Exhibit A part 6# 8471_9 Proposed Form of Order) (Hogan, Timothy) (Entered: 06/18/2004)

| | 8471 | 6/18/2004 | **Doc 8471, Attachment 7 - Exhibit A part 5** |

Motion for Relief from Stay *or in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization.* Fee Amount $150. Filed by Wayne Berry. Hearing scheduled for 7/9/2004 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 7/2/2004.. (Attachments: # 8471_1 Notice # 8471_2 Declaration Timothy J. Hogan# 8471_3 Exhibit A part 1# 8471_4 Exhibit A part 2# 8471_5 Exhibit A part 3# 8471_6 Exhibit A-4# 8471_7 Exhibit A part 5# 8471_8 Exhibit A part 6# 8471_9 Proposed Form of Order) (Hogan, Timothy) (Entered: 06/18/2004)

| | 8471 | 6/18/2004 | **Doc 8471, Attachment 8 - Exhibit A part 6** |

Motion for Relief from Stay *or in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization.* Fee Amount $150. Filed by Wayne Berry. Hearing scheduled for 7/9/2004 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 7/2/2004.. (Attachments: # 8471_1 Notice # 8471_2 Declaration Timothy J. Hogan# 8471_3 Exhibit A part 1# 8471_4 Exhibit A part 2# 8471_5 Exhibit A part 3# 8471_6 Exhibit A-4# 8471_7 Exhibit A part 5# 8471_8 Exhibit A part 6# 8471_9 Proposed Form of Order) (Hogan, Timothy) (Entered: 06/18/2004)

| | 8471 | 6/18/2004 | **Doc 8471, Attachment 9 - Proposed Form of Order** |

Motion for Relief from Stay *or in the Alternative, Relief from the Discharge and Permanent Injunction Provisions of Debtors' and Official Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization.* Fee Amount $150. Filed by Wayne Berry. Hearing scheduled for 7/9/2004 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 7/2/2004.. (Attachments: # 8471_1 Notice # 8471_2 Declaration Timothy J. Hogan# 8471_3 Exhibit A part 1# 8471_4 Exhibit A part 2# 8471_5 Exhibit A part 3# 8471_6 Exhibit A-4# 8471_7 Exhibit A part 5# 8471_8 Exhibit A part 6# 8471_9 Proposed Form of Order) (Hogan, Timothy) (Entered: 06/18/2004)

| | 5573 | 1/15/2004 | Limited Objection to *Plan and Disclosure Statement.* (related document(s)4958, 4959 ) Filed by Wayne Berry (Attachments: # 5573_1 Affidavit # 5573_2 Certificate of Service) (MML, ) (Entered: 01/15/2004) |

| | 5573 | 1/15/2004 | **Doc 5573, Attachment 1** |

Limited Objection to *Plan and Disclosure Statement.* (related document(s)4958, 4959 ) Filed by Wayne Berry (Attachments: # 5573_1 Affidavit # 5573_2 Certificate of Service) (MML, ) (Entered: 01/15/2004)

| | 5573 | 1/15/2004 | **Doc 5573, Attachment 2** |

Limited Objection to *Plan and Disclosure Statement.* (related document(s)4958, 4959 ) Filed by Wayne Berry (Attachments: # 5573_1 Affidavit # 5573_2 Certificate of Service) (MML, ) (Entered: 01/15/2004)

| | 2679 | 8/1/2003 | Complaint by FLEMING COMPANIES, INC. against WAYNE BERRY, an individual. Receipt Number CC, Fee Amount $150 Nature of Suit: 434 (Injunctive Relief). (McFarland, Scotta) (Entered: 08/01/2003) |
| | 2664 | 8/1/2003 | Objection to *Motion For Order (A) Approving Asset Purchase Agreement with C&S Wholesale Grocers, Inc. and C&S Acquisition LLC, (B) Authorizing (I) Sale of Substantially All of Selling Debtors' Assets Relating to the Wholesale Distribution Business to Purchaser or Designee(S) or other Successful Bidder(S) at Auction, Free and Clear of All Liens, Claims, Encumbrances and Interests and (II) Assumption and Assignment of Certain Executory Contracts, License Agreement and Unexpired Leases, and Grantng Related Relief* (related document(s)1906 ) Filed by Wayne Berry (TK, ) Additional attachment(s) added on 8/1/2003 (TK, ). (Entered: 08/01/2003) |
| | 2664 | 8/1/2003 | **Doc 2664, Attachment 1** Objection to *Motion For Order (A) Approving Asset Purchase Agreement with C&S Wholesale Grocers, Inc. and C&S Acquisition LLC, (B) Authorizing (I) Sale of Substantially All of Selling Debtors' Assets Relating to the Wholesale Distribution Business to Purchaser or Designee(S) or other Successful Bidder(S) at Auction, Free and Clear of All Liens, Claims, Encumbrances and Interests and (II) Assumption and Assignment of Certain Executory Contracts, License Agreement and Unexpired Leases, and Grantng Related Relief* (related document(s)1906 ) Filed by Wayne Berry (TK, ) Additional attachment(s) added on 8/1/2003 (TK, ). (Entered: 08/01/2003) |
| | 1498 | 6/16/2003 | Notice of Appearance *And Request For Service Of Papers.* Filed by Wayne Berry (MML, ) (Entered: 06/16/2003) |

**PAGE 1 of 1**

1