# EXHIBIT FF

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| **Alaska** | | | | | | |
| 27,542 | | | | 12/11/2000 | | Alaska |
| 1 | Containers to this destination | | | | | |
| **CORINTH TX** | | | | | | |
| 32,671 | | | | 11/9/2001 | Long Beach | CORINTH TX |
| 1 | Containers to this destination | | | | | |
| **Guam** | | | | | | |
| 22,152 | TPHU634918 | Reliance | 105 | 6/27/2000 | | Guam |
| 22,882 | SEAU571590 | Pacific | 142 | 8/8/2000 | | Guam |
| 23,448 | TRIU504860 | Navigator | 142 | 8/29/2000 | | Guam |
| 23,447 | TOLU350614 | Navigator | 142 | 8/29/2000 | | Guam |
| 23,592 | SEAU853861 | Reliance | 107 | 9/6/2000 | | Guam |
| 23,700 | SEAU863734 | Pacific | 143 | 9/13/2000 | | Guam |
| 23,832 | MAEU830871 | Enterprise | 143 | 9/20/2000 | | Guam |
| 23,982 | MAEU719707 | Trader | 144 | 9/26/2000 | | Guam |
| 23,983 | MAEU625256 | Trader | 144 | 9/26/2000 | | Guam |
| 24,076 | MAEU623351 | Navigator | 143 | 10/4/2000 | | Guam |
| 24,206 | MAEU822490 | Reliance | 108 | 10/10/2000 | | Guam |
| 24,077 | MAEU834545 | Pacific | 144 | 10/17/2000 | | Guam |
| 24,542 | MAEU636012 | Enterprise | 144 | 10/24/2000 | | Guam |
| 24,465 | MAEU108287 | Enterprise NWA | 144 | 10/24/2000 | | Guam |
| ?2 | | | | 10/25/2000 | | Guam |
| .65 | MAEU800197 | Discovery | 223 | 10/31/2000 | | Guam |
| 24,695 | MAEU704408 | Discovery | 223 | 10/31/2000 | | Guam |
| 24,766 | MAEU815618 | Navigator | 144 | 11/7/2000 | | Guam |
| 24,767 | TPNU964518 | Navigator | 144 | 11/7/2000 | | Guam |
| 24,929 | SEAU861201 | Reliance | 109 | 11/15/2000 | | Guam |
| 20 | Containers to this destination | | | | | |
| **GUAM** | | | | | | |
| 25,090 | TTNU975657 | Pacific | 145 | 11/28/2000 | | GUAM |
| 1 | Containers to this destination | | | | | |
| **Guam** | | | | | | |
| 24,930 | CAXU963218 | Enterprise | 145 | 11/29/2000 | | Guam |
| 25,300 | MAEU812229 | Spirit | 012 | 12/5/2000 | | Guam |
| 25,359 | CAXU960934 | Spirit | 012 | 12/5/2000 | | Guam |
| 25,512 | | Navigator | 145 | 12/12/2000 | | Guam |
| 25,561 | SEAU837148 | Reliance | 110 | 12/19/2000 | | Guam |
| 25,562 | MAEU838277 | Reliance | 110 | 12/19/2000 | | Guam |
| 25,653 | MAEU804457 | Pacific | 146 | 12/24/2000 | | Guam |
| 25,652 | CAXU954621 | Pacific | 146 | 12/24/2000 | | Guam |
| 25,856 | GESU418289 | Consumer | 67 | 1/2/2001 | | Guam |
| 25,886 | SEAU866350 | Consumer | 67 | 1/2/2001 | | Guam |
| 25,874 | TTNU905965 | Consumer | 67 | 1/2/2001 | | Guam |
| 25,919 | MSKU800978 | Spirit | 13 | 1/7/2001 | | Guam |
| 25,920 | CLHU833654 | Spirit | 13 | 1/7/2001 | | Guam |
| 26,005 | SEAU786723 | Spirit | 13 | 1/10/2001 | | Guam |
| ?2 | TEXU536534 | Spirit | 13 | 1/10/2001 | | Guam |
| .9 | MAEU819126 | Navigator | 146 | 1/16/2001 | | Guam |
| 26,080 | MAEU836310 | Navigator | 146 | 1/16/2001 | | Guam |
| 26,123 | MSKU809828 | Navigator | 146 | 1/16/2001 | | G |
| 26,242 | TRIU918413 | Reliance | 111 | 1/23/2001 | | |

**EXHIBIT**

## Report from Fleming's "Container Data" Table produced 01/13/2002
## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 26,241 | SEAU857483 | Reliance | 111 | 1/23/2001 | | Guam |
| 26,428 | MSKU815458 | Enterprise | 148 | 1/30/2001 | | Guam |
| 26,427 | SEAU466968 | Enterprise | 148 | 1/30/2001 | | Guam |
| 26,495 | MSKU810066 | Consumer | 68 | 2/6/2001 | | Guam |
| 26,494 | GLDU050679 | Consumer | 68 | 2/6/2001 | | Guam |
| 26,574 | TTNU99380 | Spirit | 014 | 2/13/2001 | | Guam |
| 26,573 | ICSU050679 | Spirit | 014 | 2/13/2001 | | Guam |
| 26,795 | MSKU815372 | Navigator | 147 | 2/21/2001 | | Guam |
| 26,796 | SEAU839971 | Navigator | 147 | 2/21/2001 | | Guam |
| 26,982 | APMU801415 | Reliance | 112 | 2/28/2001 | | Guam |
| 26,981 | MSKU803448 | Reliance | 112 | 2/28/2001 | | Guam |
| 27,053 | INKU285225 | Enterprise | 149 | 3/7/2001 | | Guam |
| 27,052 | MSKU812279 | Enterprise | 149 | 3/7/2001 | | Guam |
| 27,337 | SEAU848357 | Pacific | 149 | 3/14/2001 | | Guam |
| 27,194 | INKU287331 | Pacific | 149 | 3/14/2001 | | Guam |
| 27,193 | GLDU059866 | Pacific | 149 | 3/14/2001 | | Guam |
| 27,349 | MSKU817647 | Spirit | 015 | 3/21/2001 | | Guam |
| 27,541 | MAEU823147 | Spirit | 015 | 3/21/2001 | | Guam |
| 27,348 | MSKU817328 | Spirit | 015 | 3/21/2001 | | Guam |
| 27,540 | ICSU161355 | Spirit | 015 | 3/21/2001 | | Guam |
| 27,543 | TPHU491511 | Navigator | 148 | 3/28/2001 | | Guam |
| 27,544 | SEAU840719 | Navigator | 148 | 3/28/2001 | | Guam |
| 27,595 | SEAU849739 | Navigator | 148 | 3/28/2001 | | Guam |
| 27,653 | TTNU936088 | Reliance | 113 | 4/3/2001 | | Guam |
| 51 | SEAU859446 | Reliance | 113 | 4/3/2001 | | Guam |
| 652 | TTNU935633 | Reliance | 113 | 4/3/2001 | | Guam |
| 27,830 | MAEU706996 | Enterprise | 150 | 4/10/2001 | | Guam |
| 27,719 | TTNU936088 | Enterprise | 150 | 4/10/2001 | | Guam |
| 27,720 | GLDU053085 | Enterprise | 150 | 4/10/2001 | | Guam |
| 27,843 | TRLU946113 | Pacific | 150 | 4/17/2001 | | Guam |
| 27,844 | CAXU961026 | Pacific | 150 | 4/17/2001 | | Guam |
| 27,858 | MAEU807644 | Pacific | 150 | 4/17/2001 | | Guam |
| 27,860 | | Pacific | 150 | 4/17/2001 | | Guam |
| 28,131 | TTNU903258 | Spirit | 016 | 4/24/2001 | | Guam |
| 28,130 | SEAU850896 | Spirit | 016 | 4/24/2001 | | Guam |
| 28,132 | SEAU836400 | Spirit | 016 | 4/24/2001 | | Guam |
| 28,243 | MAEU808762 | Navigator | 149 | 5/1/2001 | | Guam |
| 28,244 | MSKU814354 | Navigator | 149 | 5/1/2001 | | Guam |
| 28,245 | SEAU868199 | Navigator | 149 | 5/1/2001 | | Guam |
| 28,318 | CRXU906137 | Reliance | 114 | 5/8/2001 | | Guam |
| 28,319 | TRLU906293 | Reliance | 114 | 5/8/2001 | | Guam |
| 28,320 | TGHU749096 | Reliance | 114 | 5/8/2001 | | Guam |
| 28,464 | MAEU801393 | Enterprise | 151 | 5/15/2001 | | Guam |
| 28,605 | MSKU810950 | Pacific | 151 | 5/22/2001 | | Guam |
| 28,465 | MSKU818455 | Spirit | 017 | 5/29/2001 | | Guam |
| 28,466 | TTNU937726 | Spirit | 017 | 5/29/2001 | | Guam |
| 28,922 | MAEU839786 | Navigator | 150 | 6/5/2001 | | Guam |
| 28,923 | MAEU828970 | Navigator | 150 | 6/5/2001 | | Guam |
| 28,921 | SEAU852260 | Navigator | 150 | 6/5/2001 | | Guam |
| 29,093 | MAEU826899 | Reliance | 115 | 6/12/2001 | | Guam |
| 29,094 | MSKU800469 | Reliance | 115 | 6/12/2001 | | Guam |
| 29,037 | MAEU612663 | Reliance | 115 | 6/12/2001 | | Guam |
| 195 | MAEU636099 | Reliance | 115 | 6/12/2001 | | Guam |
| 233 | MSKU813952 | Enterprise | 152 | 6/19/2001 | | Guam |
| 29,231 | CLHU815535 | Enterprise | 152 | 6/19/2001 | | Guam |
| 29,232 | TGHU719435 | Enterprise | 152 | 6/19/2001 | | Guam |
| 29,398 | TRLU909568 | Pacific | 152 | 6/26/2001 | | Guam |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 29,397 | MAEU820356 | Pacific | 152 | 6/26/2001 | | Guam |
| 29,421 | APMU800722 | Spirit | 018 | 7/3/2001 | | Guam |
| 29,423 | MSKU803829 | Navigator | 151 | 7/10/2001 | | Guam |
| 29,422 | TTNU987801 | Reliance | 116 | 7/17/2001 | | Guam |
| 29,282 | TTNU921242 | Reliance | 116 | 7/17/2001 | | Guam |
| 29,694 | TTNU987801 | Reliance | 116 | 7/17/2001 | | Guam |
| 29,983 | CRXU955678 | Enterprise | 153 | 7/24/2001 | | Guam |
| 29,984 | GSTU974538 | Enterprise | 153 | 7/24/2001 | | Guam |
| 29,985 | GLDU056418 | Enterprise | 153 | 7/24/2001 | | Guam |
| 30,004 | MSKU809742 | Pacific | 153 | 7/31/2001 | | Guam |
| 30,003 | TRIU948402 | Pacific | 153 | 7/31/2001 | | Guam |
| 30,059 | MAEU828431 | Pacific | 153 | 7/31/2001 | | Guam |
| 30,351 | MSKU619285 | Spirit | 019 | 8/7/2001 | | Guam |
| 30,316 | MAEU812940 | Spirit | 019 | 8/7/2001 | | Guam |
| 30,314 | GLDU059066 | Spirit | 019 | 8/7/2001 | | Guam |
| 30,315 | MSKU803744 | Spirit | 019 | 8/7/2001 | | Guam |
| 30,476 | APMU804560 | Navigator | 152 | 8/14/2001 | | Guam |
| 30,377 | MSKU812841 | Navigator | 152 | 8/14/2001 | | Guam |
| 30,475 | CLHU802745 | Navigator | 152 | 8/14/2001 | | Guam |
| 30,474 | GATU848297 | Navigator | 152 | 8/14/2001 | | Guam |
| 30,507 | MATU510539 | Grant | 035 | 8/17/2001 | Oakland | Guam |
| 30,697 | SEAU814579 | Crusader | 044 | 8/21/2001 | | Guam |
| 30,698 | MAEU056383 | Crusader | 044 | 8/21/2001 | | Guam |
| 30,578 | CMBU407317 | Crusader | 044 | 8/21/2001 | | Guam |
| 76 | MAEU841143 | Crusader | 044 | 8/21/2001 | | Guam |
| 30,577 | SCMU430334 | Crusader | 044 | 8/21/2001 | | Guam |
| 30,579 | SEAU811925 | Crusader | 044 | 8/21/2001 | | Guam |
| 30,699 | MAEU636529 | Crusader | 044 | 8/21/2001 | | Guam |
| 30,713 | MAEU839897 | Enterprise | 154 | 8/28/2001 | | Guam |
| 30,717 | SEAU572060 | Enterprise | 154 | 8/28/2001 | | Guam |
| 30,712 | TOLU171152 | Enterprise | 154 | 8/28/2001 | | Guam |
| 30,714 | MAEU704414 | Pacific | 154 | 9/5/2001 | | Guam |
| 30,715 | MAEU708566 | Spirit | 020 | 9/11/2001 | | Guam |
| 31,041 | | Spirit | 020 | 9/11/2001 | | Guam |
| 30,716 | MAEU800788 | Navigator | 153 | 9/18/2001 | | Guam |
| 31,212 | TEXU535358 | Reliance | 119 | 9/25/2001 | | Guam |
| 31,399 | SEAU849992 | Enterprise | 155 | 10/3/2001 | | Guam |
| 31,881 | SEAU850116 | Pacific | 155 | 10/9/2001 | | Guam |
| 31,880 | SEAU846453 | Pacific | 155 | 10/9/2001 | | Guam |
| 32,090 | TOLU161213 | Spirit | 021 | 10/16/2001 | | Guam |
| 32,255 | GATU813813 | Navigator | 154 | 10/23/2001 | | Guam |
| 32,175 | MAEU807480 | Navigator | 154 | 10/23/2001 | | Guam |
| 32,176 | TRIU908266 | Navigator | 154 | 10/23/2001 | | Guam |
| 32,089 | TEXU533066 | Spirit | 021 | 10/23/2001 | | Guam |
| 32,379 | | Reliance | 120 | 10/30/2001 | | Guam |
| 32,378 | MAEU833864 | Reliance | 120 | 10/30/2001 | | Guam |
| 32,377 | APMU801669 | Reliance | 120 | 10/30/2001 | | Guam |
| 32,432 | GATU850891 | Enterprise | 156 | 11/6/2001 | | Guam |
| 32,431 | TEXU516277 | Enterprise | 156 | 11/6/2001 | | Guam |
| 32,433 | MSKU800501 | Enterprise | 156 | 11/7/2001 | | Guam |
| 32,660 | MATU511071 | Mokihana | 056 | 11/9/2001 | Oakland | Guam |
| 32,665 | MATU511586 | Mokihana | 056 | 11/9/2001 | Oakland | Guam |
| 66 | MATU511376 | Mokihana | 056 | 11/9/2001 | Oakland | Guam |
| 739 | SEAU859991 | Pacific | 156 | 11/14/2001 | | Guam |
| 32,738 | MAEU835172 | Pacific | 156 | 11/14/2001 | | Guam |
| 32,737 | MAEU807781 | Pacific | 156 | 11/14/2001 | | Guam |
| 32,981 | TRLU947740 | Spirit | 022 | 11/20/2001 | | |

## Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|---|---|---|---|---|---|---|
| 32,978 | SEAU850309 | Spirit | 022 | 11/20/2001 | | Guam |
| 32,980 | TTNU977209 | Spirit | 022 | 11/20/2001 | | Guam |
| 32,979 | MAEU834348 | Spirit | 022 | 11/20/2001 | | Guam |
| 33,145 | SEAU865515 | Navigator | 155 | 11/27/2001 | | Guam |
| 33,028 | GLDU059589 | Navigator | 155 | 11/27/2001 | | Guam |
| 33,030 | CLHU815353 | Navigator | 155 | 11/27/2001 | | Guam |
| 33,029 | FSCU629422 | Navigator | 155 | 11/27/2001 | | Guam |
| 33,214 | AMFU845080 | Reliance | 121 | 12/4/2001 | | Guam |
| 33,216 | TGHU725616 | Reliance | 121 | 12/7/2001 | | Guam |
| 33,215 | MAEU836929 | Reliance | 121 | 12/7/2001 | | Guam |
| 33,264 | SEAU835183 | Enterprise | 157 | 12/11/2001 | | Guam |
| 33,388 | MSKU801688 | Enterprise | 157 | 12/11/2001 | | Guam |
| 33,387 | TRIU915652 | Enterprise | 157 | 12/11/2001 | | Guam |
| 33,389 | MAEU807217 | Enterprise | 157 | 12/11/2001 | | Guam |
| 33,671 | TRIU955241 | Pacific | 157 | 12/18/2001 | | Guam |
| 33,670 | MSKU811145 | Pacific | 157 | 12/18/2001 | | Guam |
| 33,711 | SEAU844036 | Spirit | 023 | 12/25/2001 | | Guam |
| 33,673 | MAEU823801 | Spirit | 023 | 12/27/2001 | | Guam |
| 33,672 | CLHU808237 | Spirit | 023 | 12/27/2001 | | Guam |
| 33,941 | TGHU719532 | Navigator | 156 | 1/1/2002 | | Guam |
| 33,943 | MAEU810560 | Navigator | 156 | 1/1/2002 | | Guam |
| 33,942 | GATU820396 | Navigator | 156 | 1/1/2002 | | Guam |
| 34,153 | | Reliance | 122 | 1/8/2002 | | Guam |
| 34,151 | | Reliance | 122 | 1/8/2002 | | Guam |
| 52 | | Reliance | 122 | 1/8/2002 | | Guam |

**158   Containers to this destination**

**Hanua**

| | | | | | | |
|---|---|---|---|---|---|---|
| 26,657 | | | | 2/7/2001 | | Hanua |
| 26,797 | | | | 2/14/2001 | | Hanua |
| 27,283 | | | | 3/7/2001 | | Hanua |
| 27,504 | | | | 3/14/2001 | | Hanua |
| 27,734 | | | | 3/28/2001 | | Hanua |
| 28,133 | | | | 4/18/2001 | | Hanua |
| 28,330 | | | | 5/2/2001 | | Hanua |
| 28,601 | | | | 5/9/2001 | | Hanua |
| 28,657 | | | | 5/16/2001 | | Hanua |
| 28,439 | | | | 5/30/2001 | | Hanua |
| 29,091 | | | | 6/6/2001 | | Hanua |
| 29,741 | | | | 6/20/2001 | | Hanua |
| 29,535 | | | | 6/27/2001 | | Hanua |
| 29,742 | | | | 7/3/2001 | | Hanua |
| 29,790 | | | | 7/11/2001 | | Hanua |
| 30,409 | | | | 8/8/2001 | | Hanua |
| 30,747 | | | | 8/22/2001 | | Hanua |
| 31,025 | | | | 8/29/2001 | | Hanua |
| 31,112 | | | | 9/5/2001 | | Hanua |
| 31,825 | | | | 10/2/2001 | | Hanua |
| 32,054 | | | | 10/10/2001 | | Hanua |
| 32,275 | | | | 10/17/2001 | | Hanua |
| 32,289 | | | | 10/24/2001 | | Hanua |
| 721 | | | | 11/7/2001 | | Hanua |
| 88 | | | | 12/19/2001 | | Hanua |

**25   Containers to this destination**

HII

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 31,854 | TOLU152093 | Ewa | 153 | 10/10/2001 | Long Beach | HII |
| 1 | Containers to this destination | | | | | |

**ilo**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 22,787 | CAXU484102 | Lihue | 90 | 8/5/2000 | Long Beach | Hilo |
| 22,996 | MATU225085 | Lurline | 439 | 8/12/2000 | Long Beach | Hilo |
| 22,935 | MATU226210 | Lihue | 91 | 8/19/2000 | Long Beach | Hilo |
| 23,039 | MATU244023-8 | Lurline | 440 | 8/26/2000 | Long Beach | Hilo |
| 23,409 | MLCU456410 | Matsonia | 316 | 9/1/2000 | Oakland | Hilo |
| 23,593 | MATU663717 | Chief Gadao | 76 | 9/8/2000 | Oakland | Hilo |
| 23,109 | FSCU409002-2 | Lurline | 441 | 9/9/2000 | Long Beach | Hilo |
| 23,706 | TRLU5207282 | RJ Pfeiffer | 179 | 9/13/2000 | Oakland | Hilo |
| 23,827 | MATU 225616-8 | Matsonia | 317 | 9/15/2000 | Oakland | Hilo |
| 23,640 | TEXU709174 | Lihue | 93 | 9/16/2000 | Long Beach | Hilo |
| 23,389 | CAXU476458 | Lurline | 442 | 9/23/2000 | Long Beach | Hilo |
| 23,488 | CAXU957249 | Lurline | 442 | 9/23/2000 | Long Beach | Hilo |
| 23,632 | MATU245458 | Ewa | 137 | 9/29/2000 | Oakland | Hilo |
| 23,962 | CRXU 455666-0 | Ewa | 137 | 9/29/2000 | Oakland | Hilo |
| 24,116 | MATU225599 | Lurline | 443 | 10/7/2000 | Long Beach | Hilo |
| 24,082 | MATU655418 | Lurline | 443 | 10/7/2000 | Long Beach | Hilo |
| 24,215 | MATU245882 | Ewa | 138 | 10/11/2000 | Long Beach | Hilo |
| 23,893 | MATU224159 | Lihue | 95 | 10/14/2000 | Oakland | Hilo |
| 24,189 | MATU662084 | Lihue | 95 | 10/14/2000 | Long Beach | Hilo |
| 24,?21 | MATU511574 | Maui | 556 | 10/18/2000 | Long Beach | Hilo |
| 3 | FBLU410749 | Chief Gadao | 79 | 10/20/2000 | Oakland | Hilo |
| 24,422 | MATU510552 | Lurline | 444 | 10/21/2000 | Long Beach | Hilo |
| 24,539 | CAXU462435 | RJ Pfeiffer | 182 | 10/25/2000 | Oakland | Hilo |
| 24,287 | GCEU697822 | RJ Pfeiffer | 182 | 10/25/2000 | Oakland | Hilo |
| 24,346 | TEXU543535 | Ewa | 139 | 10/27/2000 | Oakland | Hilo |
| 24,122 | GCEU695464 | Lihue | 96 | 10/28/2000 | Long Beach | Hilo |
| 26 | Containers to this destination | | | | | |

**ILO**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 24,523 | CAXU498899 | Kauai | 501 | 10/29/2000 | Tacoma | HILO |
| 1 | Containers to this destination | | | | | |

**ilo**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 24,522 | MATU245098 | Kauai | 501 | 10/29/2000 | Tacoma | Hilo |
| 24,631 | MATU510070 | Maui | 557 | 11/1/2000 | Long Beach | Hilo |
| 24,293 | MATU511363 | Kauai | 501 | 11/1/2000 | Oakland | Hilo |
| 24,635 | MATU243989 | Lurline | 445 | 11/4/2000 | Long Beach | Hilo |
| 24,799 | MATU224331 | Matsonia | 318 | 11/10/2000 | Oakland | Hilo |
| 24,744 | CAXU970300 | Lihue | 97 | 11/11/2000 | Long Beach | Hilo |
| 24,830 | APLU896677 | Maui | 558 | 11/15/2000 | Long Beach | Hilo |
| 24,833 | MATU223304 | Lurline | 446 | 11/18/2000 | Long Beach | Hilo |
| 24,633 | TEXU518750 | Lurline | 446 | 11/18/2000 | Long Beach | Hilo |
| 25,060 | MATU225811 | Manulani | 004 | 11/22/2000 | Long Beach | Hilo |
| 24,963 | APHU606663 | Lihue | 98 | 11/25/2000 | Long Beach | Hilo |
| 25,209 | TOLU209628 | Lurline | 447 | 12/2/2000 | Long Beach | Hilo |
| 25,210 | MATU243669 | Lurline | 447 | 12/2/2000 | Long Beach | Hilo |
| 25,?81 | MATU225776 | RJ Pfeiffer | 185 | 12/6/2000 | Oakland | Hilo |
| 7 | MATU225430 | Chief Gadao | 83 | 12/15/2000 | Oakland | Hilo |
| ?,486 | MATU244111 | Chief Gadao | 83 | 12/15/2000 | Oakland | Hilo |
| 25,113 | TEXU505299 | Chief Gadao | 83 | 12/15/2000 | Oakland | Hilo |
| 25,654 | MATU224386 | RJ Pfeiffer | 186 | 12/20/2000 | Oakland | Hilo |
| 25,525 | ITLU548024 | Matsonia | 321 | 12/22/2000 | Oakland | Hilo |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 25,610 | TRLU491568 | Manulani | 006 | 12/23/2000 | Long Beach | Hilo |
| 25,826 | MATU245441 | Manulani | 007 | 1/3/2001 | Long Beach | Hilo |
| 25,642 | MATU226381 | Matsonia | 322 | 1/5/2001 | Oakland | Hilo |
| 25,853 | TRIU418802 | Lihue | 101 | 1/6/2001 | Long Beach | Hilo |
| 25,245 | TPHU468603 | Kauai | 506 | 1/10/2001 | Oakland | Hilo |
| 26,007 | TRIU9654176 | Kauai | 506 | 1/10/2001 | Oakland | Hilo |
| 25,750 | MATU224907 | Lurline | 450 | 1/13/2001 | Long Beach | Hilo |
| 25,824 | CAXU960922 | Lurline | 450 | 1/13/2001 | Long Beach | Hilo |
| **27** | **Containers to this destination** | | | | | |

---

**HILO**

| 26,116 | MATU225564 | Manulani | 008 | 1/17/2001 | Long Beach | HILO |
|--------|------------|----------|-----|-----------|------------|------|
| **1** | **Containers to this destination** | | | | | |

---

**Hilo**

| 25,807 | MATU224463 | Matsonia | 323 | 1/19/2001 | Oakland | Hilo |
|--------|------------|----------|-----|-----------|---------|------|
| 26,132 | NOSU451887 | Matsonia | 323 | 1/19/2001 | Oakland | Hilo |
| 26,191 | MATU244407 | Maui | 563 | 1/24/2001 | Long Beach | Hilo |
| 26,150 | MATU245268 | Lurline | 451 | 1/27/2001 | Long Beach | Hilo |
| 26,179 | MATU223306 | Matsonia | 324 | 2/2/2001 | Oakland | Hilo |
| 26,177 | MATU225381 | Matsonia | 324 | 2/2/2001 | Oakland | Hilo |
| 26,400 | MATU224820 | Lihue | 103 | 2/3/2001 | Long Beach | Hilo |
| 26,447 | TRLU539805 | Maui | 564 | 2/7/2001 | Long Beach | Hilo |
| 35 | ICSU150896 | Chief Gadao | 87 | 2/9/2001 | Oakland | Hilo |
| 31 | TOLU154348 | Chief Gadao | 87 | 2/9/2001 | Oakland | Hilo |
| 26,658 | MATU244134 | Lihue | 104 | 2/17/2001 | Long Beach | Hilo |
| 26,511 | FSCU405382 | Lihue | 104 | 2/17/2001 | Long Beach | Hilo |
| 26,871 | MATU243565 | Lurline | 453 | 2/24/2001 | Long Beach | Hilo |
| 26,872 | MATU243481 | Lurline | 453 | 2/24/2001 | Long Beach | Hilo |
| 27,040 | CAXU415167 | Lihue | 105 | 3/3/2001 | Long Beach | Hilo |
| 26,994 | MATU245420 | Lihue | 105 | 3/3/2001 | Long Beach | Hilo |
| 26,992 | TEXU503977 | Lihue | 105 | 3/3/2001 | Long Beach | Hilo |
| 27,100 | MATU244429 | Maui | 566 | 3/7/2001 | Long Beach | Hilo |
| 27,101 | CAXU954829 | Maui | 566 | 3/7/2001 | Long Beach | Hilo |
| 26,903 | CAXU 483565 | Chief Gadao | 89 | 3/9/2001 | Oakland | Hilo |
| 27,290 | CAXU432349 | Lihue | 106 | 3/17/2001 | Long Beach | Hilo |
| 27,213 | CAXU437704 | Lihue | 106 | 3/17/2001 | Long Beach | Hilo |
| 27,273 | MATU243489 | Kauai | 511 | 3/18/2001 | Tacoma | Hilo |
| 27,456 | MATU226418 | Chief Gadao | 90 | 3/23/2001 | Oakland | Hilo |
| 27,550 | MATU225350 | Lihue | 107 | 3/31/2001 | Long Beach | Hilo |
| 27,549 | MATU226003 | Lihue | 107 | 3/31/2001 | Long Beach | Hilo |
| 27,649 | CRXU945771 | Lurline | 456 | 4/7/2001 | Long Beach | Hilo |
| 27,648 | CAXU970181 | Lurline | 456 | 4/7/2001 | Long Beach | Hilo |
| 27,805 | CRXU492616 | Ewa | 140 | 4/14/2001 | Long Beach | Hilo |
| 27,804 | MATU226345 | Ewa | 140 | 4/14/2001 | Long Beach | Hilo |
| 27,991 | MATU224943 | Maui | 569 | 4/18/2001 | Long Beach | Hilo |
| 27,997 | GSTU775615 | Chief Gadao | 92 | 4/20/2001 | Oakland | Hilo |
| 27,984 | FSCU405242 | Lurline | 457 | 4/21/2001 | Long Beach | Hilo |
| 28,135 | MATU225813 | Ewa | 141 | 4/28/2001 | Long Beach | Hilo |
| 28,156 | MATU223833 | Kauai | 514 | 5/1/2001 | Oakland | Hilo |
| 28,172 | TOLU209828 | Chief Gadao | 93 | 5/4/2001 | Oakland | Hilo |
| 97 | CAXU956062 | Lurline | 458 | 5/5/2001 | Long Beach | Hilo |
| 50 | MATU223865 | RJ Pfeiffer | 196 | 5/8/2001 | Oakland | Hilo |
| 28,178 | MATU225181 | Matsonia | 331 | 5/11/2001 | Oakland | Hilo |
| 28,401 | MATU245925 | Ewa | 142 | 5/12/2001 | Long Beach | Hilo |
| 28,545 | CAXU954308 | Maui | 571 | 5/16/2001 | Long Beach | Hilo |

## Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 28,374 | MATU244334 | Chief Gadao | 94 | 5/18/2001 | Oakland | Hilo |
| 28,373 | MATU245400 | Chief Gadao | 94 | 5/18/2001 | Oakland | Hilo |
| 28,622 | CAXU480889 | Manulani | 017 | 5/23/2001 | Long Beach | Hilo |
| 28,623 | MATU451692 | Ewa | 143 | 5/26/2001 | Long Beach | Hilo |
| 28,802 | MATU245198 | Lurline | 460 | 6/2/2001 | Long Beach | Hilo |
| 28,801 | MATU244265 | Lurline | 460 | 6/2/2001 | Long Beach | Hilo |
| 28,962 | MATU224998 | RJ Pfeiffer | 198 | 6/5/2001 | Oakland | Hilo |
| 28,898 | MATU244434 | Ewa | 144 | 6/9/2001 | Long Beach | Hilo |
| 28,915 | CAXU950289 | Ewa | 144 | 6/9/2001 | Long Beach | Hilo |
| 28,735 | CAXU433402 | Chief Gadao | 96 | 6/15/2001 | Oakland | Hilo |
| 29,009 | TOLU157636 | RJ Pfeiffer | 199 | 6/16/2001 | Long Beach | Hilo |
| 29,098 | CAXU700494 | RJ Pfeiffer | 199 | 6/16/2001 | Long Beach | Hilo |
| 29,165 | CAXU488055 | Manulani | 019 | 6/20/2001 | Long Beach | Hilo |
| 29,262 | MATU225288 | Matsonia | 334 | 6/22/2001 | Oakland | Hilo |
| 29,166 | TOLU180038 | Ewa | 145 | 6/23/2001 | Long Beach | Hilo |
| 29,395 | MATU225647 | Lurline | 461 | 6/30/2001 | Long Beach | Hilo |
| 29,436 | MLCU920328 | Manulani | 020 | 7/4/2001 | Long Beach | Hilo |
| 29,523 | MATU244124 | Matsonia | 335 | 7/6/2001 | Oakland | Hilo |
| 29,294 | MATU226154 | Matsonia | 335 | 7/6/2001 | Oakland | Hilo |
| 29,437 | CRXU930389 | Ewa | 146 | 7/7/2001 | Long Beach | Hilo |
| 29,514 | MATU226479 | Ewa | 146 | 7/7/2001 | Long Beach | Hilo |
| 29,672 | MATU244495 | Lurline | 462 | 7/14/2001 | Long Beach | Hilo |
| 29,581 | MATU245666 | Lurline | 462 | 7/14/2001 | Long Beach | Hilo |
| 29,766 | MATU225869 | Ewa | 147 | 7/21/2001 | Long Beach | Hilo |
| 89 | MATU225003 | Ewa | 147 | 7/21/2001 | Long Beach | Hilo |
| ,005 | CAXU412001 | Kauai | 520 | 7/24/2001 | Oakland | Hilo |
| 29,943 | MATU225607 | Lurline | 463 | 7/28/2001 | Long Beach | Hilo |
| 30,058 | CAXU486366 | Manulani | 022 | 8/4/2001 | Long Beach | Hilo |
| 30,054 | TRIU966857 | Manulani | 022 | 8/4/2001 | Long Beach | Hilo |
| 30,348 | CAXU492711 | Chief Gadao | 100 | 8/10/2001 | Oakland | Hilo |
| 30,158 | MATU226452 | Chief Gadao | 100 | 8/10/2001 | Oakland | Hilo |
| 30,264 | MATU244277 | Lurline | 464 | 8/11/2001 | Long Beach | Hilo |
| 30,309 | SCZU322811 | Lurline | 464 | 8/11/2001 | Long Beach | Hilo |
| 30,411 | CAXU480328 | Ewa | 149 | 8/15/2001 | Long Beach | Hilo |
| 30,406 | MATU225713 | Matsonia | 338 | 8/17/2001 | Oakland | Hilo |
| 30,417 | MATU244217 | Manulani | 023 | 8/18/2001 | Long Beach | Hilo |
| 30,414 | TRLU532519 | Manulani | 023 | 8/18/2001 | Long Beach | Hilo |
| 30,423 | MATU244412 | Manulani | 023 | 8/18/2001 | Long Beach | Hilo |
| 30,737 | CAXU483074 | Ewa | 150 | 8/29/2001 | Long Beach | Hilo |
| 30,738 | MATU226260 | Manulani | 024 | 9/1/2001 | Long Beach | Hilo |
| 30,879 | MATU225181 | Chief Gadao | 102 | 9/7/2001 | Oakland | Hilo |
| 30,955 | MATU225593 | Lurline | 466 | 9/8/2001 | Long Beach | Hilo |
| 30,945 | CAXU433821 | Lurline | 466 | 9/8/2001 | Long Beach | Hilo |
| 30,949 | TRLU523865 | Lurline | 466 | 9/8/2001 | Long Beach | Hilo |
| 31,167 | MATU226073 | Manulani | 025 | 9/15/2001 | Long Beach | Hilo |
| 31,165 | MATU224708 | Manulani | 025 | 9/15/2001 | Long Beach | Hilo |
| 31,390 | CAXU460300 | Lurline | 467 | 9/22/2001 | Long Beach | Hilo |
| 31,388 | SCZU565044 | Lurline | 467 | 9/22/2001 | Long Beach | Hilo |
| 31,340 | CAXU487678 | Maui | 580 | 9/23/2001 | Tacoma | Hilo |
| 31,465 | MATU910336 | Ewa | 152 | 9/26/2001 | Long Beach | Hilo |
| 31,471 | MATU244078 | Manulani | 026 | 9/29/2001 | Long Beach | Hilo |
| 31,479 | MATU511363 | Mauna Loa | 140 | 9/30/2001 | | Hilo |
| 84 | MATU510038 | Mauna Loa | 141A | 9/30/2001 | | Hilo |
| ,511 | MATU511247 | Mauna Loa | 141A | 9/30/2001 | | Hilo |
| 31,693 | MATU226168 | Kauai | 525 | 10/2/2001 | Oakland | Hilo |
| 31,643 | GSTU971162 | Lihue | 116 | 10/3/2001 | Long Beach | Hilo |
| 31,725 | ICSU696857 | Chief Gadao | 104 | 10/5/2001 | Oakland | Hilo |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 31,640 | CRXU496213 | Lurline | 468 | 10/6/2001 | Long Beach | Hilo |
| 31,765 | MATU910535 | Maui | 581 | 10/8/2001 | Tacoma | Hilo |
| 31,853 | MATU245898 | Ewa | 153 | 10/10/2001 | Long Beach | Hilo |
| 31,803 | MATU224938 | Matsonia | 342 | 10/12/2001 | Oakland | Hilo |
| 31,860 | MATU243803 | Manulani | 027 | 10/13/2001 | Long Beach | Hilo |
| 31,861 | CAXU494384 | Manulani | 027 | 10/13/2001 | Long Beach | Hilo |
| 31,862 | MATU244397 | Manulani | 027 | 10/13/2001 | Long Beach | Hilo |
| 32,021 | MATU511543 | Waialeale | 142 | 10/15/2001 | | Hilo |
| 32,022 | MATU510956 | Waialeale | 142 | 10/15/2001 | | Hilo |
| 31,536 | MATU511186 | Chief Gadao | 105 | 10/19/2001 | Oakland | Hilo |
| 32,148 | CAXU436785 | Chief Gadao | 105 | 10/19/2001 | Oakland | Hilo |
| 32,119 | TEXU487202 | Lurline | 469 | 10/20/2001 | Long Beach | Hilo |
| 32,186 | MATU511255 | Mauna Loa | 143 | 10/21/2001 | | Hilo |
| 31,763 | MATU511695 | Maui | 582 | 10/23/2001 | Oakland | Hilo |
| 32,159 | TTNU931602 | Ewa | 154 | 10/24/2001 | Long Beach | Hilo |
| 32,187 | GSTU885522 | Ewa | 154 | 10/24/2001 | Long Beach | Hilo |
| 32,241 | CAXU494072 | Matsonia | 343 | 10/26/2001 | Oakland | Hilo |
| 32,237 | MATU511252 | Matsonia | 343 | 10/26/2001 | Oakland | Hilo |
| 32,341 | MATU687270 | Haleakala | 144 | 10/27/2001 | | Hilo |
| 32,342 | MATU510813 | Haleakala | 144 | 10/28/2001 | | Hilo |
| 32,294 | CAXU967279 | Lihue | 118 | 10/31/2001 | Long Beach | Hilo |
| 32,298 | TTNU985155 | Lihue | 118 | 10/31/2001 | Long Beach | Hilo |
| 32,297 | MATU245497 | Lihue | 118 | 10/31/2001 | Long Beach | Hilo |
| 32,401 | TOLU360014 | Chief Gadao | 106 | 11/2/2001 | Oakland | Hilo |
| 28 | CAXU484370 | Lurline | 470 | 11/3/2001 | Long Beach | Hilo |
| 32,332 | MATU225942 | Lurline | 470 | 11/3/2001 | Long Beach | Hilo |
| 32,327 | MATU910576 | Lurline | 470 | 11/3/2001 | Long Beach | Hilo |
| 32,522 | MATU510426 | Mauna Loa | 145 | 11/4/2001 | | Hilo |
| 32,521 | MATU686381 | Mauna Loa | 145 | 11/4/2001 | | Hilo |
| 32,478 | MATU224343 | Ewa | 155 | 11/7/2001 | Long Beach | Hilo |
| 32,482 | TEXU508396 | Manulani | 029 | 11/10/2001 | Long Beach | Hilo |
| 32,481 | GSTU888773 | Manulani | 029 | 11/10/2001 | Long Beach | Hilo |
| 32,560 | MATU226265 | Manulani | 029 | 11/10/2001 | Oakland | Hilo |
| 32,734 | MATU511352 | Mauna Loa | 146 | 11/11/2001 | | Hilo |
| 32,735 | MATU511347 | Mauna Loa | 146 | 11/11/2001 | | Hilo |
| 32,733 | MATU686455 | Mauna Loa | 146 | 11/11/2001 | | Hilo |
| 32,792 | MATU224581 | Chief Gadao | 107 | 11/16/2001 | Oakland | Hilo |
| 32,791 | MATU224601 | Chief Gadao | 107 | 11/16/2001 | Oakland | Hilo |
| 32,746 | MATU224884 | Lurline | 471 | 11/17/2001 | Long Beach | Hilo |
| 32,949 | MATU510601 | Haleakala | 147 | 11/18/2001 | | Hilo |
| 32,800 | INKU288010 | RJ Pfeiffer | 203 | 11/18/2001 | Tacoma | Hilo |
| 32,864 | GSTU875327 | Ewa | 156 | 11/21/2001 | Long Beach | Hilo |
| 32,862 | MATU451742 | Ewa | 156 | 11/21/2001 | Long Beach | Hilo |
| 32,865 | MATU244554 | Ewa | 156 | 11/21/2001 | Long Beach | Hilo |
| 33,004 | MATU511818 | Haleakala | 148A | 11/25/2001 | | Hilo |
| 33,050 | TRIU498185 | Lihue | 120 | 11/28/2001 | Long Beach | Hilo |
| 33,136 | TEXU484757 | Chief Gadao | 108 | 11/30/2001 | Oakland | Hilo |
| 33,081 | MATU224359 | Lurline | 472 | 12/1/2001 | Long Beach | Hilo |
| 33,057 | CAXU491790 | Lurline | 472 | 12/1/2001 | Long Beach | Hilo |
| 33,212 | MATU511090 | Haleakala | 149 | 12/2/2001 | | Hilo |
| 33,211 | MATU510289 | Haleakala | 149 | 12/2/2001 | | Hilo |
| 33,838 | GSTU765117 | RJ Pfeiffer | 204 | 12/4/2001 | Oakland | Hilo |
| 324 | TRIU910569 | Ewa | 157 | 12/5/2001 | Long Beach | Hilo |
| 33,238 | TRIU904068 | Maui | 585 | 12/7/2001 | Oakland | Hilo |
| 33,237 | MATU244261 | Maui | 585 | 12/7/2001 | Oakland | Hilo |
| 33,397 | MATU510201 | Haleakala | 150 | 12/9/2001 | | Hilo |
| 33,462 | TEXU422307 | Lihue | 121 | 12/12/2001 | Long Beach | Hilo |

## Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|---|---|---|---|---|---|---|
| 33,323 | MATU 244520- | Lihue | 121 | 12/12/2001 | Long Beach | Hilo |
| 33,489 | FSCU416569 | Chief Gadao | 109 | 12/14/2001 | Oakland | Hilo |
| 33,464 | MATU244424-7 | Lurline | 473 | 12/15/2001 | Long Beach | Hilo |
| 33,202 | MATU 245626-9 | Lurline | 473 | 12/15/2001 | Long Beach | Hilo |
| 33,664 | MATU510788 | Mauna Loa | 151 | 12/16/2001 | | Hilo |
| 33,666 | MATU687148 | Mauna Loa | 151 | 12/16/2001 | | Hilo |
| 33,665 | MATU510824 | Mauna Loa | 151 | 12/16/2001 | | Hilo |
| 33,593 | CAXU 959659-5 | Ewa | 158 | 12/19/2001 | Long Beach | Hilo |
| 33,793 | MATU687355 | Mauna Loa | 152 | 12/21/2001 | | Hilo |
| 33,592 | MATU225520 | Manulani | 032 | 12/22/2001 | Long Beach | Hilo |
| 33,790 | MATU510938 | Mauna Loa | 152A | 12/23/2001 | | Hilo |
| 33,656 | 959561/MATU2 | Chief Gadao | 110 | 12/28/2001 | Oakland | Hilo |
| 33,717 | MATU245266 | Lihue | 122 | 12/29/2001 | Long Beach | Hilo |
| 33,800 | MATU225899 | Lihue | 122 | 12/29/2001 | Long Beach | Hilo |
| 33,798 | CAXU414837 | Lihue | 122 | 12/29/2001 | Long Beach | Hilo |
| 33,718 | CAXU956290 | Lihue | 122 | 12/29/2001 | Long Beach | Hilo |
| 33,951 | MATU511545 | Mauna Loa | 201A | 12/30/2001 | | Hilo |
| 33,611 | MATU511581 | Mauna Loa | 201A | 12/30/2001 | | Hilo |
| 33,962 | | Manulani | 033 | 1/5/2002 | Long Beach | Hilo |
| 33,956 | | Manulani | 033 | 1/5/2002 | Long Beach | Hilo |
| 33,955 | | Manulani | 033 | 1/5/2002 | Long Beach | Hilo |
| 34,129 | | Mauna Loa | 202A | 1/6/2002 | | Hilo |
| 34,163 | | Chief Gadao | 111 | 1/11/2002 | Oakland | Hilo |
| 34,162 | | Chief Gadao | 111 | 1/11/2002 | Oakland | Hilo |
| 82 | | Lihue | 123 | 1/12/2002 | Long Beach | Hilo |
| ,081 | | Lihue | 123 | 1/12/2002 | Long Beach | Hilo |
| 34,139 | | Lihue | 123 | 1/12/2002 | Long Beach | Hilo |
| 34,072 | | Maui | 586 | 1/15/2002 | Oakland | Hilo |
| **183** | **Containers to this destination** | | | | | |

| **Kahai Street** | | | | | | |
|---|---|---|---|---|---|---|
| 20,187 | | | | 2/15/2000 | | Kahai Street |
| **1** | **Containers to this destination** | | | | | |

| **Kahalui** | | | | | | |
|---|---|---|---|---|---|---|
| 22,806 | TOLU157589 | Matsonia | 314 | 8/2/2000 | Long Beach | Kahalui |
| 22,911 | APLU904045 | Lurline | 439 | 8/12/2000 | Long Beach | Kahalui |
| 23,828 | MATU 245303-8 | Matsonia | 317 | 9/15/2000 | Oakland | Kahalui |
| **3** | **Containers to this destination** | | | | | |

| **Kahului** | | | | | | |
|---|---|---|---|---|---|---|
| 22,931 | MATU910550 | Chief Gadao | 74 | 8/11/2000 | Oakland | Kahului |
| 22,930 | MATU245934 | Chief Gadao | 74 | 8/11/2000 | Oakland | Kahului |
| 22,912 | CAXU4925403 | Lurline | 439 | 8/12/2000 | Long Beach | Kahului |
| 23,405 | MATU245006 | RJ Pfeiffer | 178 | 8/30/2000 | Oakland | Kahului |
| 23,407 | MATU223724 | Matsonia | 316 | 9/1/2000 | Oakland | Kahului |
| 23,408 | MATU243751-0 | Matsonia | 316 | 9/1/2000 | Oakland | Kahului |
| 23,406 | MATU224643-1 | Matsonia | 316 | 9/1/2000 | Oakland | Kahului |
| 29,737 | GSTU978734 | | | 7/9/2001 | | Kahului |
| 29,736 | MATU510799 | | | 7/9/2001 | | Kahului |
| 864 | YBLU810577 | | | 7/13/2001 | | Kahului |
| 863 | SCZU565570 | | | 7/13/2001 | | Kahului |
| 865 | MATU190456 | | | 7/16/2001 | | Kahului |
| 29,894 | YBLU810472 | | | 7/17/2001 | | Kahului |
| 29,895 | TRLU501663 | | | 7/17/2001 | | Kahului |
| 29,994 | MATU910299 | | | 7/19/2001 | | Kahului |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 29,995 | YBLU810593 | | | 7/20/2001 | | Kahului |
| 29,993 | MATU510250 | | | 7/21/2001 | | Kahului |
| 30,019 | CAXU485044 | | | 7/25/2001 | | Kahului |
| 30,018 | CRXU916517 | | | 7/25/2001 | | Kahului |
| 30,017 | MATU511255 | | | 7/25/2001 | | Kahului |
| 30,073 | CRXU425082 | | | 7/26/2001 | | Kahului |
| 30,074 | YBLU810615 | | | 7/26/2001 | | Kahului |
| 30,188 | MATU510363 | | | 7/27/2001 | | Kahului |
| 30,190 | CAXU482305 | | | 7/31/2001 | | Kahului |
| 30,191 | GSTU893113 | | | 7/31/2001 | | Kahului |
| 30,189 | MATU511272 | | | 7/31/2001 | | Kahului |
| 30,329 | MATU243842 | | | 8/1/2001 | | Kahului |
| 30,330 | YBLU810444 | | | 8/1/2001 | | Kahului |
| 30,359 | TRLU190414 | | | 8/3/2001 | | Kahului |
| 30,464 | CAXU491642 | | | 8/7/2001 | | Kahului |
| 30,463 | TRLU190378 | | | 8/7/2001 | | Kahului |
| 30,517 | MATU551040 | | | 8/9/2001 | | Kahului |
| 30,526 | TEXU428817 | | | 8/10/2001 | | Kahului |
| 30,525 | YBLU810731 | | | 8/10/2001 | | Kahului |
| 30,568 | MATU244562 | | | 8/14/2001 | | Kahului |
| 30,567 | YBLU810407 | | | 8/14/2001 | | Kahului |
| 30,589 | YBLU810626 | | | 8/15/2001 | | Kahului |
| 30,591 | TPHU494470 | | | 8/15/2001 | | Kahului |
| 30,708 | GCEU697056 | | | 8/17/2001 | | Kahului |
| 28 | GCEU667761 | | | 8/21/2001 | | Kahului |
| 30,729 | MATU910215 | | | 8/21/2001 | | Kahului |
| 30,756 | MATU510417 | | | 8/23/2001 | | Kahului |
| 30,842 | MATU511912 | | | 8/24/2001 | | Kahului |
| 31,027 | MATU510075 | | | 8/28/2001 | | Kahului |
| 31,026 | CAXU486588 | | | 8/28/2001 | | Kahului |
| 31,028 | MATU510163 | | | 8/28/2001 | | Kahului |
| 31,031 | ITLU737350 | | | 8/29/2001 | | Kahului |
| 31,032 | YBLU810640 | | | 8/29/2001 | | Kahului |
| 31,037 | MATU511693 | | | 8/30/2001 | | Kahului |
| 31,054 | MATU511850 | | | 9/5/2001 | | Kahului |
| 31,134 | MATU510647 | | | 9/7/2001 | | Kahului |
| 31,136 | YBLU960008 | | | 9/7/2001 | | Kahului |
| 31,368 | MATU243972 | | | 9/10/2001 | | Kahului |
| 31,357 | YBLU810698 | | | 9/10/2001 | | Kahului |
| 31,358 | CAXU437285 | | | 9/10/2001 | | Kahului |
| 31,367 | MATU551254 | | | 9/10/2001 | | Kahului |
| 31,379 | MATU510227 | | | 9/14/2001 | | Kahului |
| 31,371 | YBLU810578 | | | 9/14/2001 | | Kahului |
| 31,370 | CRXU443703 | | | 9/14/2001 | | Kahului |
| 31,103 | GSTU 776075-i | Matsonia | 340 | 9/14/2001 | Oakland | Kahului |
| 31,458 | YBLU966082 | | | 9/18/2001 | | Kahului |
| 31,527 | CAXU488096 | | | 9/20/2001 | | Kahului |
| 31,529 | GSTU885004 | | | 9/20/2001 | | Kahului |
| 31,528 | YBLU810557 | | | 9/20/2001 | | Kahului |
| 31,616 | YBLU810639 | | | 9/21/2001 | | Kahului |
| 31,684 | MATU510282 | | | 9/25/2001 | | Kahului |
| 31,206 | MATU511971 | | | 9/27/2001 | | Kahului |
| 33 | CAXU485048 | | | 9/28/2001 | | Kahului |
| 831 | YBLU810634 | | | 9/28/2001 | | Kahului |
| 31,832 | MATU225689 | | | 9/28/2001 | | Kahului |
| 31,420 | CAXU971500 | Manulani | 026 | 9/29/2001 | Long Beach | Kahului |
| 31,940 | MATU510731 | | | 10/8/2001 | | Kahului |

# Report from Fleming's "Container Data" Table produced 01/13/2002
## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 31,941 | MATU510101 | | | 10/8/2001 | | Kahului |
| 31,964 | MATU510832 | Haleakala | 141 | 10/11/2001 | | Kahului |
| 31,963 | MATU511354 | Haleakala | 141 | 10/11/2001 | | Kahului |
| 32,382 | MATU511367 | Mauna Loa | 144 | 10/29/2001 | | Kahului |
| 32,381 | MATU511497 | Mauna Loa | 144 | 10/29/2001 | | Kahului |
| 33,007 | MATU511714 | Moanaloa | 147B | 11/22/2001 | | Kahului |
| 33,006 | MATU510408 | Moanoloa | 147B | 11/22/2001 | | Kahului |
| 33,118 | MATU661557 | RJ Pfeiffer | 204 | 12/4/2001 | Oakland | Kahului |
| 33,780 | YBLU810689 | | | 12/18/2001 | | Kahului |
| 33,779 | MATU510902 | | | 12/20/2001 | | Kahului |
| 33,817 | MATU511105 | | | 12/21/2001 | | Kahului |
| **83** | **Containers to this destination** | | | | | |

| Kahului, Maui | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 30,540 | | | | 8/13/2001 | | Kahului, Maui |
| **1** | **Containers to this destination** | | | | | |

| Kauai | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 23,549 | CLHU422511 | Lurline | 441 | 9/9/2000 | Long Beach | Kauai |
| 23,559 | TEXU438860 | Lurline | 441 | 9/9/2000 | Long Beach | Kauai |
| 15,232 | GSTU 985500 | Matsonia | 317 | 9/15/2000 | Oakland | Kauai |
| 13,641 | MATU226208 | Lihue | 93 | 9/16/2000 | Long Beach | Kauai |
| 23,816 | GSTU 812968-9 | Chief Gadao | 77 | 9/22/2000 | Oakland | Kauai |
| 7 | MATU 651596-6 | Chief Gadao | 77 | 9/22/2000 | Oakland | Kauai |
| ,90 | MATU224805 | RJ Pfeiffer | 180 | 9/27/2000 | Oakland | Kauai |
| 23,911 | MATU224919 | Lihue | 94 | 9/30/2000 | Long Beach | Kauai |
| 24,147 | MATU226030 | Kauai | 499 | 10/4/2000 | Oakland | Kauai |
| 23,629 | MATU245596 | Chief Gadao | 78 | 10/6/2000 | Oakland | Kauai |
| 24,269 | MATU223433 | RJ Pfeiffer | 181 | 10/11/2000 | Oakland | Kauai |
| **11** | **Containers to this destination** | | | | | |

| KAUAI | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 24,225 | FSCU 414452 | Ewa | 138 | 10/13/2000 | Oakland | KAUAI |
| 24,226 | MATU224432 | Ewa | 138 | 10/13/2000 | Oakland | KAUAI |
| **2** | **Containers to this destination** | | | | | |

| Kauai | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 24,210 | MATU225820 | Lihue | 95 | 10/14/2000 | Long Beach | Kauai |
| 24,258 | MATU224915 | Lihue | 95 | 10/14/2000 | Long Beach | Kauai |
| 24,214 | APLU886989 | Lihue | 95 | 10/14/2000 | Long Beach | Kauai |
| **3** | **Containers to this destination** | | | | | |

| KAUAI | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 24,283 | TRLU190424 | Chief Gadao | 79 | 10/20/2000 | Oakland | KAUAI |
| 24,300 | MATU245406 | Lurline | 444 | 10/21/2000 | Long Beach | KAUAI |
| 24,301 | TPHU494747 | Lurline | 444 | 10/21/2000 | Long Beach | KAUAI |
| 24,361 | MATU226137 | Lurline | 444 | 10/21/2000 | Long Beach | KAUAI |
| **4** | **Containers to this destination** | | | | | |

| K | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 55 | | Big Save | | 10/23/2000 | | Kauai |
| **1** | **Containers to this destination** | | | | | |

**KAUAI**

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 24,546 | TEXU4634548 | RJ Pfeiffer | 182 | 10/25/2000 | Oakland | KAUAI |
| 24,286 | MATU511030 | RJ Pfeiffer | 182 | 10/25/2000 | Oakland | KAUAI |
| 24,519 | MATU511266 | RJ Pfeiffer | 182 | 10/25/2000 | Oakland | KAUAI |
| 24,531 | MATU243960 | Ewa | 139 | 10/27/2000 | Oakland | KAUAI |
| 24,429 | MATU663859 | Lihue | 96 | 10/28/2000 | Long Beach | KAUAI |
| 24,410 | MATU225903 | Lihue | 96 | 10/28/2000 | Long Beach | KAUAI |
| 24,430 | MATU663773 | Lihue | 96 | 10/28/2000 | Long Beach | KAUAI |
| 24,759 | | United | | 11/2/2000 | | KAUAI |
| 24,657 | MATU224453 | Lurline | 445 | 11/4/2000 | Long Beach | KAUAI |
| 24,809 | CAXU432513 | RJ Pfeiffer | 183 | 11/7/2000 | Oakland | KAUAI |
| 24,808 | GSTU775210 | RJ Pfeiffer | 183 | 11/7/2000 | Oakland | KAUAI |
| 24,689 | MATU 224516 | Matsonia | 318 | 11/10/2000 | Oakland | KAUAI |
| 24,739 | MATU 244301-9 | Lihue | 97 | 11/11/2000 | Long Beach | KAUAI |
| 24,916 | MATU244113 | Chief Gadao | 81 | 11/17/2000 | Oakland | KAUAI |
| 24,839 | CAXU497128 | Lurline | 446 | 11/18/2000 | Long Beach | KAUAI |
| 24,850 | MATU224264 | Lurline | 446 | 11/18/2000 | Long Beach | KAUAI |
| 24,838 | TRLU530714 | Lurline | 446 | 11/18/2000 | Long Beach | KAUAI |
| 24,951 | MATU225543 | Lurline | 446 | 11/18/2000 | Long Beach | KAUAI |
| **18** | **Containers to this destination** | | | | | |

**Kauai**

| | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 25,093 | | Aloha | | 11/20/2000 | | Kauai |
| **1** | **Containers to this destination** | | | | | |

| | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 24,937 | TPHU515311 | Chief Gadao | 82 | 12/1/2000 | Oakland | KAUAI |
| 25,224 | MATU 225977-9 | Chief Gadao | 82 | 12/1/2000 | Oakland | KAUAI |
| 25,197 | TRLU534433 | RJ Pfeiffer | 185 | 12/3/2000 | Tacoma | KAUAI |
| 25,366 | MATU223321 | RJ Pfeiffer | 185 | 12/6/2000 | Oakland | KAUAI |
| 25,517 | TRIU474520 | Kauai | 504 | 12/12/2000 | Oakland | KAUAI |
| 25,516 | CRXU495547 | Kauai | 504 | 12/12/2000 | Oakland | KAUAI |
| 25,395 | GATU809567 | Maui | 560 | 12/13/2000 | Long Beach | KAUAI |
| 25,612 | TRLU539058 | Manulani | 006 | 12/20/2000 | Long Beach | KAUAI |
| 25,613 | APHU603493 | Manulani | 006 | 12/20/2000 | Long Beach | KAUAI |
| **9** | **Containers to this destination** | | | | | |

**Kauai**

| | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 25,655 | TRIU488179 | RJ Pfeiffer | 186 | 12/20/2000 | Oakland | Kauai |
| 25,753 | MATU225701 | Chief Gadao | 84 | 12/29/2000 | Oakland | Kauai |
| **2** | **Containers to this destination** | | | | | |

**KAUAI**

| | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 25,542 | MATU223610 | Chief Gadao | 84 | 12/29/2000 | Oakland | KAUAI |
| **1** | **Containers to this destination** | | | | | |

**Kauai**

| | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 25,761 | INBU485020 | Chief Gadao | 84 | 12/29/2000 | Oakland | Kauai |
| **1** | **Containers to this destination** | | | | | |

| | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 48 | CAXU494215 | Lurline | 449 | 12/30/2000 | Long Beach | KAUAI |
| 25,627 | TEXU461509 | Manulani | 007 | 1/3/2001 | Long Beach | KAUAI |
| 25,819 | MATU245771 | Manulani | 007 | 1/3/2001 | Long Beach | KAUAI |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| | 3 Containers to this destination | | | | | |
| **Kauai** | | | | | | |
| 25,641 | MATU244589 | Matsonia | 322 | 1/5/2001 | Oakland | Kauai |
| 25,822 | TRLU496090 | Lihue | 101 | 1/6/2001 | Long Beach | Kauai |
| | 2 Containers to this destination | | | | | |
| **KAUAI** | | | | | | |
| 26,009 | CAXU411894 | Kauai | 506 | 1/10/2001 | Oakland | KAUAI |
| | 1 Containers to this destination | | | | | |
| **Kauai** | | | | | | |
| 25,887 | MATU225832 | Chief Gadao | 85 | 1/12/2001 | Oakland | Kauai |
| | 1 Containers to this destination | | | | | |
| **KAUAI** | | | | | | |
| 25,943 | GSTU980645 | Lurline | 450 | 1/13/2001 | Long Beach | KAUAI |
| 26,140 | MATU225900 | RJ Pfeiffer | 188 | 1/16/2001 | Oakland | KAUAI |
| 26,139 | MATU225059 | RJ Pfeiffer | 188 | 1/16/2001 | Oakland | KAUAI |
| 26,118 | MATU224690 | Lihue | 102 | 1/20/2001 | Long Beach | KAUAI |
| 26,111 | CAXU484479 | Lihue | 102 | 1/20/2001 | Long Beach | KAUAI |
| 26,022 | TEXU710831 | Kauai | 507 | 1/24/2001 | Oakland | KAUAI |
| 296 | MATU226058 | Kauai | 507 | 1/24/2001 | Oakland | KAUAI |
| 66 | GSTU674867 | Lurline | 451 | 1/27/2001 | Long Beach | KAUAI |
| | 8 Containers to this destination | | | | | |
| **Kauai** | | | | | | |
| 26,119 | MATU910348 | Lurline | 451 | 1/27/2001 | Long Beach | Kauai |
| | 1 Containers to this destination | | | | | |
| **KAUAI** | | | | | | |
| 26,264 | MATU224880 | RJ Pfeiffer | 189 | 1/30/2001 | Oakland | KAUAI |
| 26,399 | MATU226433 | Manulani | 009 | 1/31/2001 | Long Beach | KAUAI |
| 26,349 | MATU244119 | Manulani | 009 | 1/31/2001 | Long Beach | KAUAI |
| 26,348 | MATU244420 | Manulani | 009 | 1/31/2001 | Long Beach | KAUAI |
| 26,352 | CAXU481602 | Lihue | 103 | 2/3/2001 | Long Beach | KAUAI |
| 26,351 | GSTU767544 | Lihue | 103 | 2/3/2001 | Long Beach | KAUAI |
| 26,568 | MATU224546 | Kauai | 508 | 2/6/2001 | Oakland | KAUAI |
| 26,450 | MATU224169 | Lurline | 452 | 2/10/2001 | Long Beach | KAUAI |
| | 8 Containers to this destination | | | | | |
| **Kauai** | | | | | | |
| 26,587 | | Northwest | | 2/12/2001 | Oakland | Kauai |
| | 1 Containers to this destination | | | | | |
| **KAUAI** | | | | | | |
| 26,710 | MATU224857 | RJ Pfeiffer | 190 | 2/13/2001 | Oakland | KAUAI |
| 26,709 | MATU224094 | RJ Pfeiffer | 190 | 2/13/2001 | Oakland | KAUAI |
| 26,624 | MATU245109 | Manulani | 010 | 2/14/2001 | Long Beach | KAUAI |
| 64 | MATU224353 | Manulani | 010 | 2/14/2001 | Long Beach | KAUAI |
| 25,545 | MLCU460699 | Matsonia | 325 | 2/16/2001 | Oakland | KAUAI |
| 26,661 | CRXU485500 | Lihue | 104 | 2/17/2001 | Long Beach | KAUAI |
| 26,660 | CRXU905534 | Lihue | 104 | 2/17/2001 | Long Beach | KAUAI |
| 26,771 | SCZU556327 | Maui | 565 | 2/21/2001 | Long Beach | KAUAI |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 26,774 | GSTU819302 | Lurline | 453 | 2/24/2001 | Long Beach | KAUAI |
| 26,736 | MATU245414 | Lurline | 453 | 2/24/2001 | Long Beach | KAUAI |
| 27,012 | CAXU950279 | Lihue | 105 | 3/3/2001 | Long Beach | KAUAI |
| 26,993 | GSTU864366 | Lihue | 105 | 3/3/2001 | Long Beach | KAUAI |
| 26,991 | CAXU498737 | Kauai | 510 | 3/4/2001 | Tacoma | KAUAI |
| 26,990 | TRLU492554 | Kauai | 510 | 3/4/2001 | Tacoma | KAUAI |
| 27,190 | CAXU439414 | Kauai | 510 | 3/6/2001 | Oakland | KAUAI |
| 27,103 | GSTU768349 | Lurline | 454 | 3/10/2001 | Long Beach | KAUAI |
| 27,104 | MATU244208 | Lurline | 454 | 3/10/2001 | Long Beach | KAUAI |
| 27,205 | CAXU498620 | Manulani | 012 | 3/14/2001 | Long Beach | KAUAI |
| 27,331 | MATU245271 | Matsonia | 327 | 3/16/2001 | Oakland | KAUAI |
| 27,332 | MATU245422 | Matsonia | 327 | 3/16/2001 | Oakland | KAUAI |
| 27,468 | MATU225303 | Kauai | 511 | 3/20/2001 | Oakland | KAUAI |
| 27,469 | MATU225884 | Kauai | 511 | 3/20/2001 | Oakland | KAUAI |
| 27,301 | MATU225160 | Lurline | 455 | 3/24/2001 | Long Beach | KAUAI |
| 27,216 | GSTU677011 | Lurline | 455 | 3/24/2001 | Long Beach | KAUAI |
| 27,459 | CAXU959113 | Matsonia | 328 | 3/30/2001 | Oakland | KAUAI |
| 27,576 | MATU225888 | Matsonia | 328 | 3/30/2001 | Oakland | KAUAI |
| 27,721 | MLCU465159 | Kauai | 512 | 4/3/2001 | Oakland | KAUAI |
| 27,646 | TEXU519232 | Maui | 568 | 4/4/2001 | Long Beach | KAUAI |
| 27,702 | MATU223670 | Chief Gadao | 91 | 4/6/2001 | Oakland | KAUAI |
| 27,613 | MATU224241 | Chief Gadao | 91 | 4/6/2001 | Oakland | KAUAI |
| 27,701 | MATU244622-9 | Chief Gadao | 91 | 4/6/2001 | Oakland | KAUAI |
| 27,831 | | IITED AIRLIN | UA273 | 4/10/2001 | Oakland | KAUAI |
| 89 | GSTU775393 | Manulani | 014 | 4/11/2001 | Long Beach | KAUAI |
| /54 | CAXU485344 | Manulani | 014 | 4/11/2001 | Long Beach | KAUAI |
| 27,788 | MATU245870 | Manulani | 014 | 4/11/2001 | Long Beach | KAUAI |
| 27,823 | MATU244184 | Matsonia | 329 | 4/13/2001 | Oakland | KAUAI |
| 28,051 | | | | 4/18/2001 | Oakland | KAUAI |
| 37 | Containers to this destination | | | | | |

---

**Kauai**

| | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 28,183 | | | | 4/24/2001 | | Kauai |
| 1 | Containers to this destination | | | | | |

---

**KAUAI**

| | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 28,052 | MATU 225455 | Matsonia | 330 | 4/27/2001 | Oakland | KAUAI |
| 27,996 | MATU245375 | Matsonia | 330 | 4/27/2001 | Oakland | KAUAI |
| 28,069 | CAXU483389 | Ewa | 141 | 4/28/2001 | Long Beach | KAUAI |
| 28,302 | TEXU460614 | Kauai | 514 | 5/1/2001 | Oakland | KAUAI |
| 28,268 | MATU224472 | Lurline | 458 | 5/5/2001 | Long Beach | KAUAI |
| 28,357 | MATU244141 | Matsonia | 331 | 5/11/2001 | Oakland | KAUAI |
| 28,436 | MATU224750 | Ewa | 142 | 5/12/2001 | Long Beach | KAUAI |
| 28,435 | TRDU431488 | Ewa | 142 | 5/12/2001 | Long Beach | KAUAI |
| 28,506 | MATU244051 | Chief Gadao | 94 | 5/18/2001 | Oakland | KAUAI |
| 28,549 | CAXU463992 | Lurline | 459 | 5/19/2001 | Long Beach | KAUAI |
| 28,559 | MATU224842 | Lurline | 459 | 5/19/2001 | Long Beach | KAUAI |
| 28,761 | GSTU745454 | RJ Pfeiffer | 197 | 5/22/2001 | Oakland | KAUAI |
| 28,576 | MATU225617 | Matsonia | 332 | 5/25/2001 | Oakland | KAUAI |
| 28,804 | GSTU775043 | Maui | 572 | 5/30/2001 | Long Beach | KAUAI |
| 28,729 | MATU243270 | Chief Gadao | 95 | 6/1/2001 | Oakland | KAUAI |
| 30 | CAXU466074 | Chief Gadao | 95 | 6/1/2001 | Oakland | KAUAI |
| 48 | TRLU539409 | Lurline | 460 | 6/2/2001 | Long Beach | KAUAI |
| 28,874 | GATU803166 | Lurline | 460 | 6/2/2001 | Long Beach | KAUAI |
| 28,875 | MATU245369 | Lurline | 460 | 6/2/2001 | Long Beach | KAUAI |

# Report from Fleming's "Container Data" Table produced 01/13/2002
# This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 19 | Containers to this destination | | | | | |
| **Kauai** | | | | | | |
| 28,736 | FBLU902226 | Matsonia | 333 | 6/8/2001 | Oakland | Kauai |
| 1 | Containers to this destination | | | | | |
| **KAUAI** | | | | | | |
| 28,638 | CAXU420105 | RJ Pfeiffer | 199 | 6/16/2001 | Long Beach | KAUAI |
| 29,240 | CAXU704977 | Matsonia | 334 | 6/22/2001 | Oakland | KAUAI |
| 2 | Containers to this destination | | | | | |
| **Kauai** | | | | | | |
| 29,229 | CAXU416742 | Ewa | 145 | 6/23/2001 | Long Beach | Kauai |
| 29,228 | CAXU470362 | Ewa | 145 | 6/23/2001 | Long Beach | Kauai |
| 2 | Containers to this destination | | | | | |
| **KAUAI** | | | | | | |
| 29,300 | MATU225327 | Lihue | 109 | 6/27/2001 | Long Beach | KAUAI |
| 29,299 | GSTU866069 | Lihue | 109 | 6/27/2001 | Long Beach | KAUAI |
| 29,542 | TRIU540442 | Maui | 574 | 7/3/2001 | Oakland | KAUAI |
| 29,497 | CAXU425131 | Matsonia | 335 | 7/6/2001 | Oakland | KAUAI |
| 29,439 | FBLU409912 | Ewa | 146 | 7/7/2001 | Long Beach | KAUAI |
| 74 | MATU225397 | Lurline | 462 | 7/14/2001 | Long Beach | KAUAI |
| 27 | MATU225460 | Matsonia | 336 | 7/20/2001 | Oakland | KAUAI |
| 29,764 | CAXU956404 | Ewa | 147 | 7/21/2001 | Long Beach | KAUAI |
| 29,765 | MATU224687 | Ewa | 147 | 7/21/2001 | Long Beach | KAUAI |
| 30,007 | TEXU703855 | Kauai | 520 | 7/24/2001 | Oakland | KAUAI |
| 29,733 | MATU910322 | Chief Gadao | 99 | 7/27/2001 | Oakland | KAUAI |
| 11 | Containers to this destination | | | | | |
| **Kauai** | | | | | | |
| 30,220 | CAXU969514 | Maui | 576 | 7/31/2001 | Oakland | Kauai |
| 1 | Containers to this destination | | | | | |
| **KAUAI** | | | | | | |
| 30,134 | CAXU425001 | Manulani | 022 | 8/4/2001 | Long Beach | KAUAI |
| 30,135 | MATU226227 | Manulani | 022 | 8/4/2001 | Long Beach | KAUAI |
| 30,369 | TRIU587400 | Kauai | 521 | 8/7/2001 | Oakland | KAUAI |
| 30,368 | TEXU462111 | Kauai | 521 | 8/7/2001 | Oakland | KAUAI |
| 30,159 | GSTU869126 | Chief Gadao | 100 | 8/10/2001 | Oakland | KAUAI |
| 30,346 | CAXU482721 | Chief Gadao | 100 | 8/10/2001 | Oakland | KAUAI |
| 30,302 | MATU244555 | Lurline | 464 | 8/11/2001 | Long Beach | KAUAI |
| 30,265 | CAXU961187 | Lurline | 464 | 8/11/2001 | Long Beach | KAUAI |
| 8 | Containers to this destination | | | | | |
| **Kauai** | | | | | | |
| 30,555 | TEXU531585 | Lihue | 113 | 8/22/2001 | Long Beach | Kauai |
| 1 | Containers to this destination | | | | | |
| 30,553 | CAXU961803 | Lihue | 113 | 8/22/2001 | Long Beach | KAUAI |
| 30,658 | GSTU 774592 | Chief Gadao | 101 | 8/24/2001 | Oakland | KAUAI |
| 30,888 | FSCU613556 | Maui | 578 | 8/28/2001 | Oakland | KAUAI |
| 30,887 | CAXU429001 | Maui | 578 | 8/28/2001 | Oakland | KAUAI |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 30,942 | TRLU536788 | Lihue | 114 | 9/5/2001 | Long Beach | KAUAI |
| 30,944 | MATU225757 | Lurline | 466 | 9/8/2001 | Long Beach | KAUAI |
| 31,243 | TRLU490455 | Lihue | 115 | 9/19/2001 | Long Beach | KAUAI |
| 31,309 | TEXU704509 | Chief Gadao | 103 | 9/21/2001 | Oakland | KAUAI |
| 31,235 | INKU283947 | Lurline | 467 | 9/22/2001 | Long Beach | KAUAI |
| 31,234 | MATU244134 | Lurline | 467 | 9/22/2001 | Long Beach | KAUAI |
| 31,233 | MATU226232 | Lurline | 467 | 9/22/2001 | Long Beach | KAUAI |
| 31,530 | MATU245793 | Matsonia | 341 | 9/28/2001 | Oakland | KAUAI |
| **12** | **Containers to this destination** | | | | | |

**Kauai**

| 30,055 | MATU686387 | Haleakala | 140A | 9/29/2001 | | Kauai |
| 30,200 | MATU551107 | Mauna Loa | 140 | 9/29/2001 | | Kauai |
| **2** | **Containers to this destination** | | | | | |

**KAUAI**

| 31,422 | MATU224309 | Manulani | 026 | 9/29/2001 | Long Beach | KAUAI |
| **1** | **Containers to this destination** | | | | | |

**Kauai**

| 30,056 | TRLU190420 | Mauna Loa | 140 | 9/29/2001 | | Kauai |
| 31,951 | YBLU810666 | | | 10/4/2001 | | Kauai |
| **2** | **Containers to this destination** | | | | | |

**KAUAI**

| 31,729 | TEXU438669 | Chief Gadao | 104 | 10/5/2001 | Oakland | KAUAI |
| **1** | **Containers to this destination** | | | | | |

**Kauai**

| 31,950 | AMFU836340 | | | 10/5/2001 | | Kauai |
| **1** | **Containers to this destination** | | | | | |

**KAUAI**

| 31,645 | MATU245730 | Lurline | 468 | 10/6/2001 | Long Beach | KAUAI |
| 31,670 | CAXU959659 | Lurline | 468 | 10/6/2001 | Long Beach | KAUAI |
| 30,009 | MATU510056 | Mauna Loa | 141 | 10/6/2001 | | KAUAI |
| 31,770 | MATU243696 | Maui | 581 | 10/8/2001 | Tacoma | KAUAI |
| **4** | **Containers to this destination** | | | | | |

**Kauai**

| 32,062 | YBLU810605 | | | 10/10/2001 | | Kauai |
| 32,063 | MATU244437 | | | 10/10/2001 | | Kauai |
| 31,931 | MATU225319-5 | Matsonia | 342 | 10/12/2001 | Oakland | Kauai |
| 33,183 | Conventional | | | 10/15/2001 | | Kauai |
| **4** | **Containers to this destination** | | | | | |

**KAUAI**

| 32,015 | MATU245215 | Kauai | 526 | 10/16/2001 | Oakland | KAUAI |
| 32,016 | MATU226194 | Kauai | 526 | 10/16/2001 | Oakland | KAUAI |
| **2** | **Containers to this destination** | | | | | |

**Kauai**

| 32,221 | GCEU770923 | | | 10/18/2001 | | Kauai |

# Report from Fleming's "Container Data" Table produced 01/13/2002
## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| | | | | | | |

1  Containers to this destination

**KAUAI**

| | | | | | | KAUAI |
|--------|-------------|-------------|-----|------------|------------|-------|
| 31,537 | MATU510850 | Chief Gadao | 105 | 10/19/2001 | Oakland | KAUAI |
| 31,857 | MATU245443 | Chief Gadao | 105 | 10/19/2001 | Oakland | KAUAI |
| 31,759 | MATU510328 | Chief Gadao | 105 | 10/19/2001 | Oakland | KAUAI |
| 31,989 | MATU225082 | Lurline | 469 | 10/20/2001 | Long Beach | KAUAI |
| 31,984 | MATU245437 | Lurline | 469 | 10/20/2001 | Long Beach | KAUAI |
| 32,165 | MATU510245 | Waialeale | 143 | 10/20/2001 | | KAUAI |

6  Containers to this destination

**Kauai**

| | | | | | | Kauai |
|--------|------------|---|---|------------|---|-------|
| 32,430 | ITLU747694 | | | 10/25/2001 | | |

1  Containers to this destination

**KAUAI**

| | | | | | | KAUAI |
|--------|------------|----------|-----|------------|------------|-------|
| 32,172 | CAXU954107 | Manulani | 028 | 10/27/2001 | Long Beach | KAUAI |
| 32,171 | TRIU966688 | Manulani | 028 | 10/27/2001 | Long Beach | KAUAI |
| 32,224 | MATU224626 | Manulani | 028 | 10/27/2001 | Long Beach | KAUAI |
| 32,340 | MATU510495 | Waialeale | 144 | 10/27/2001 | | KAUAI |
| 32,300 | MATU224679 | Lihue | 118 | 10/31/2001 | Long Beach | KAUAI |

5  Containers to this destination

| | | | | | | Kauai |
|--------|------------|---|---|-----------|---|-------|
| 32,584 | MATU511930 | | | 11/1/2001 | | Kauai |
| 32,585 | FBLU409848 | | | 11/1/2001 | | Kauai |

2  Containers to this destination

**KAUAI**

| | | | | | | KAUAI |
|--------|------------|-----------|-----|-----------|------------|-------|
| 32,387 | MATU226030 | Lurline | 470 | 11/3/2001 | Long Beach | KAUAI |
| 32,524 | MATU687436 | Haleakala | 145 | 11/3/2001 | | KAUAI |
| 32,331 | TEXU410664 | Lurline | 470 | 11/3/2001 | Long Beach | KAUAI |
| 32,388 | TTNU984683 | Lurline | 470 | 11/3/2001 | Long Beach | KAUAI |
| 32,523 | MATU511503 | Haleakala | 145 | 11/3/2001 | | KAUAI |
| 32,596 | MATU244398 | Maui | 583 | 11/6/2001 | Oakland | KAUAI |

6  Containers to this destination

**Kauai**

| | | | | | | Kauai |
|--------|------------|---|---|-----------|---|-------|
| 32,759 | GCEU770959 | | | 11/7/2001 | | Kauai |
| 32,757 | TRLU413197 | | | 11/7/2001 | | Kauai |
| 32,758 | TRLU589060 | | | 11/7/2001 | | |

3  Containers to this destination

**KAUAI**

| | | | | | | KAUAI |
|--------|------------|-----------|-----|------------|------------|-------|
| 32,472 | MATU245043 | Ewa | 155 | 11/7/2001 | Long Beach | KAUAI |
| 32,729 | MATU511073 | Waialeale | 146 | 11/10/2001 | | KAUAI |
| 32,730 | MATU687598 | Waialeale | 146 | 11/10/2001 | | KAUAI |
| 32,732 | TOLU587579 | Waialeale | 146 | 11/10/2001 | | KAUAI |
| 32,538 | TRIU971014 | Lihue | 119 | 11/14/2001 | Long Beach | KAUAI |
| 85 | MATU223215 | Lihue | 119 | 11/14/2001 | Long Beach | KAUAI |

6  Containers to this destination

**Kauai**

| | | | | | | Kauai |
|--------|------------|---|---|------------|---|-------|
| 32,946 | MATU510644 | | | 11/14/2001 | | |

# Report from Fleming's "Container Data" Table produced 01/13/2002
## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 1 | Containers to this destination | | | | | |
| **KAUAI** | | | | | | |
| 32,687 | CAXU954880 | Lihue | 119 | 11/14/2001 | Long Beach | KAUAI |
| 32,686 | CAXU485370 | Lihue | 119 | 11/14/2001 | Long Beach | KAUAI |
| 32,630 | MATU225724 | Chief Gadao | 107 | 11/16/2001 | Oakland | KAUAI |
| 32,790 | MATU223335 | Chief Gadao | 107 | 11/16/2001 | Oakland | KAUAI |
| 32,832 | MATU512130 | Chief Gadao | 107 | 11/16/2001 | Oakland | KAUAI |
| 32,959 | MATU686111 | Waialeale | 147 | 11/17/2001 | | KAUAI |
| 32,948 | MATU511587 | Waialae | 147 | 11/17/2001 | | KAUAI |
| 7 | Containers to this destination | | | | | |
| **Kauai** | | | | | | |
| 33,027 | MATU502313 | | | 11/21/2001 | | Kauai |
| 1 | Containers to this destination | | | | | |
| **KAUAI** | | | | | | |
| 33,031 | MATU511166 | Moanaloa | 148A | 11/24/2001 | | KAUAI |
| 32,875 | SCZU565579 | Maui | 584 | 11/24/2001 | Long Beach | KAUAI |
| 32,876 | MATU244389 | Maui | 584 | 11/24/2001 | Long Beach | KAUAI |
| 32,877 | MATU244036 | Maui | 584 | 11/24/2001 | Long Beach | KAUAI |
| 4 | Containers to this destination | | | | | |
| 33,358 | TRIU507905 | | | 11/28/2001 | | Kauai |
| 33,359 | 511432 | | | 11/28/2001 | | Kauai |
| 2 | Containers to this destination | | | | | |
| **KAUAI** | | | | | | |
| 32,655 | TEXU513327 | Chief Gadao | 108 | 11/30/2001 | Oakland | KAUAI |
| 33,049 | MATU245138 | Lurline | 472 | 12/1/2001 | Long Beach | KAUAI |
| 33,047 | GSTU788901 | Lurline | 472 | 12/1/2001 | Long Beach | KAUAI |
| 33,217 | MATU687528 | Mauna Loa | 149 | 12/1/2001 | | KAUAI |
| 33,213 | TRLU190465 | Mauna Loa | 149 | 12/1/2001 | | KAUAI |
| 5 | Containers to this destination | | | | | |
| **Kauai** | | | | | | |
| 33,421 | MATU510514 | | | 12/5/2001 | | Kauai |
| 1 | Containers to this destination | | | | | |
| **KAUAI** | | | | | | |
| 33,249 | TEXU451718 | Maui | 585 | 12/7/2001 | Oakland | KAUAI |
| 33,250 | TTNU974441 | Maui | 585 | 12/7/2001 | Oakland | KAUAI |
| 33,253 | MATU226436 | Maui | 585 | 12/7/2001 | Oakland | KAUAI |
| 33,411 | MATU511365 | Mauna Loa | 150 | 12/8/2001 | | KAUAI |
| 4 | Containers to this destination | | | | | |
| **Kauai** | | | | | | |
| 33,394 | MATU687628 | Mauna Loa | 150 | 12/8/2001 | | Kauai |
| 1 | Containers to this destination | | | | | |
| **KAUAI** | | | | | | |
| 33,242 | MATU245393 | Kauai | 530 | 12/9/2001 | Tacoma | KAUAI |

# Report from Fleming's "Container Data" Table produced 01/13/2002
## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 1 | Containers to this destination | | | | | |
| **Kauai** | | | | | | |
| 33,669 | MATU551124 | | | 12/12/2001 | | Kauai |
| 1 | Containers to this destination | | | | | |
| **KAUAI** | | | | | | |
| 33,548 | TEXU513014 | Chief Gadao | 109 | 12/14/2001 | Oakland | KAUAI |
| 33,417 | CAXU 423740-0 | Lurline | 473 | 12/15/2001 | Long Beach | KAUAI |
| 33,508 | GSTU971162 | Lurline | 473 | 12/15/2001 | Long Beach | KAUAI |
| 33,660 | MATU512005 | Haleakala | 151 | 12/15/2001 | | KAUAI |
| 33,661 | MATU511235 | Haleakala | 151 | 12/15/2001 | | KAUAI |
| 33,483 | MATU245797 | RJ Pfeiffer | 205 | 12/16/2001 | Tacoma | KAUAI |
| 33,583 | TRIU913857 | RJ Pfeiffer | 205 | 12/18/2001 | Oakland | KAUAI |
| 7 | Containers to this destination | | | | | |
| **Kauai** | | | | | | |
| 33,818 | MATU511660 | | | 12/21/2001 | | Kauai |
| 1 | Containers to this destination | | | | | |
| **KAUAI** | | | | | | |
| 33,687 | CAXU416631 | Manulani | 032 | 12/22/2001 | Long Beach | KAUAI |
| 55 | CAXU964524 | Matsonia | 344 | 12/22/2001 | Oakland | KAUAI |
| 22 | TRIU955770 | Lihue | 122 | 12/29/2001 | Long Beach | KAUAI |
| 33,721 | CAXU964220 | Lihue | 122 | 12/29/2001 | Long Beach | KAUAI |
| 33,725 | SCZU565243 | Lihue | 122 | 12/29/2001 | Long Beach | KAUAI |
| 33,947 | MATU512093 | YB | | 1/1/2002 | | KAUAI |
| 33,948 | MATU510139 | YB | | 1/1/2002 | | KAUAI |
| 33,923 | | Lurline | 474 | 1/4/2002 | Oakland | KAUAI |
| 33,960 | | Manulani | 033 | 1/5/2002 | Long Beach | KAUAI |
| 33,961 | | Manulani | 033 | 1/5/2002 | Long Beach | KAUAI |
| 34,131 | ITLU748100 | Haleakala | 202A | 1/5/2002 | | KAUAI |
| 34,130 | | Haleakala | 202A | 1/5/2002 | | KAUAI |
| 33,959 | | Manulani | 033 | 1/5/2002 | Long Beach | KAUAI |
| 34,019 | | Kauai | 532 | 1/6/2002 | Tacoma | KAUAI |
| 34,018 | | Kauai | 532 | 1/6/2002 | Tacoma | KAUAI |
| 34,135 | | Lihue | 123 | 1/12/2002 | Long Beach | KAUAI |
| 34,136 | | Lihue | 123 | 1/12/2002 | Long Beach | KAUAI |
| 34,100 | | Maui | 586 | 1/13/2002 | Tacoma | KAUAI |
| 18 | Containers to this destination | | | | | |
| **Kawaihae** | | | | | | |
| 29,748 | MATU245293 | | | 7/10/2001 | | Kawaihae |
| 29,747 | MATU550077 | | | 7/10/2001 | Honolulu | Kawaihae |
| 29,969 | CSTU888704 | | | 7/18/2001 | | Kawaihae |
| 29,970 | MATU510443 | | | 7/18/2001 | | Kawaihae |
| 30,067 | MATU225181 | | | 7/25/2001 | | Kawaihae |
| 30,070 | MATU245532 | | | 7/25/2001 | | Kawaihae |
| 30,071 | MATU551139 | | | 7/25/2001 | | Kawaihae |
| 30,197 | YBLU810729 | | | 8/1/2001 | | Kawaihae |
| 98 | MATU224465 | | | 8/1/2001 | | Kawaihae |
| 71 | MATU245586 | | | 8/8/2001 | | Kawaihae |
| 30,470 | MATU511597 | | | 8/8/2001 | | Kawaihae |
| 30,472 | GSTU789028 | | | 8/8/2001 | | Kawaihae |
| 30,575 | CAXU952574 | | | 8/15/2001 | | Kawaihae |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 30,574 | MATU511018 | | | 8/15/2001 | | Kawaihae |
| 30,754 | MATU510608 | | | 8/22/2001 | | Kawaihae |
| 30,753 | MATU244511 | | | 8/22/2001 | | Kawaihae |
| 31,267 | GCEU695734 | | | 8/29/2001 | | Kawaihae |
| 31,266 | TRLU190397 | | | 8/29/2001 | | Kawaihae |
| 31,139 | MATU243736 | | | 9/7/2001 | | Kawaihae |
| 31,138 | MATU510518 | | | 9/7/2001 | | Kawaihae |
| 31,374 | MATU512106 | | | 9/14/2001 | | Kawaihae |
| 31,375 | TEXU421689 | | | 9/14/2001 | | Kawaihae |
| 31,524 | MATU223887 | | | 9/19/2001 | | Kawaihae |
| 31,523 | MATU511460 | | | 9/19/2001 | | Kawaihae |
| 31,739 | CAXU465347 | | | 9/26/2001 | | Kawaihae |
| 31,738 | YBLU810672 | | | 9/26/2001 | | Kawaihae |
| 26 | Containers to this destination | | | | | |

**Kona**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 23,005 | TOLU152485 | Kauai | 495 | 8/9/2000 | Oakland | Kona |
| 22,997 | MATU225576 | Lurline | 439 | 8/12/2000 | Long Beach | Kona |
| 23,506 | MATU662083 | Chief Gadao | 76 | 9/8/2000 | Oakland | Kona |
| 23,644 | MATU244408 | Lihue | 93 | 9/16/2000 | Long Beach | Kona |
| 23,824 | MATU 224363-? | Kauai | 498 | 9/20/2000 | Oakland | Kona |
| 23,110 | CAXU463125 | Lurline | 442 | 9/23/2000 | Long Beach | Kona |
| 23,908 | MATU225261 | Ewa | 137 | 9/27/2000 | Long Beach | Kona |
| ?64 | MATU225043 | RJ Pfeiffer | 181 | 10/11/2000 | Oakland | Kona |
| 8 | Containers to this destination | | | | | |

**KONA**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 24,190 | MATU663471 | Lihue | 95 | 10/14/2000 | Long Beach | KONA |
| 24,391 | MATU225983 | Lurline | 444 | 10/21/2000 | Long Beach | KONA |
| 24,488 | MATU511886 | RJ Pfeiffer | 182 | 10/25/2000 | Oakland | KONA |
| 24,285 | MATU551156 | RJ Pfeiffer | 182 | 10/25/2000 | Oakland | KONA |
| 24,409 | GSTU980506 | Lihue | 96 | 10/28/2000 | Long Beach | KONA |
| 24,634 | MATU225270 | Lurline | 445 | 11/4/2000 | Long Beach | KONA |
| 24,742 | MATU 224602-? | Lihue | 97 | 11/11/2000 | Long Beach | KONA |
| 24,831 | MATU663121 | Lurline | 446 | 11/18/2000 | Long Beach | KONA |
| 25,095 | CAXU957360 | Manulani | 004 | 11/22/2000 | Long Beach | KONA |
| 25,179 | APLU 884266-? | Lurline | 447 | 12/2/2000 | Long Beach | KONA |
| 25,394 | TRIU931245 | Maui | 560 | 12/13/2000 | Long Beach | KONA |
| 11 | Containers to this destination | | | | | |

**Kona**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 25,609 | CAXU965176 | Manulani | 006 | 12/20/2000 | Long Beach | Kona |
| 1 | Containers to this destination | | | | | |

**KONA**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 25,524 | MATU223714 | Matsonia | 321 | 12/21/2000 | Oakland | KONA |
| 1 | Containers to this destination | | | | | |

**Kona**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 25,818 | MATU245492 | Manulani | 007 | 1/3/2001 | Long Beach | Kona |
| 1 | Containers to this destination | | | | | |

**KONA**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 26,008 | MATU225510 | Kauai | 506 | 1/10/2001 | Oakland | KONA |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 25,938 | CLHU426887 | Lurline | 450 | 1/13/2001 | Long Beach | KONA |
| 26,023 | TEXU532754 | Matsonia | 323 | 1/19/2001 | Oakland | KONA |
| 26,253 | PRSU405431-8 | Matsonia | 324 | 2/2/2001 | Oakland | KONA |
| 26,401 | CAXU401692 | Lihue | 103 | 2/3/2001 | Long Beach | KONA |
| 26,184 | MATU226136 | Chief Gadao | 87 | 2/9/2001 | Oakland | KONA |
| 26,659 | AMZU838574 | Manulani | 010 | 2/14/2001 | Long Beach | KONA |
| 26,772 | GATU814624 | Lurline | 453 | 2/24/2001 | Long Beach | KONA |
| 26,898 | FSCU403942 | Matsonia | 326 | 3/2/2001 | Oakland | KONA |
| 26,989 | MATU245368 | Kauai | 510 | 3/4/2001 | Tacoma | KONA |
| 27,102 | CAXU482836 | Lurline | 454 | 3/10/2001 | Long Beach | KONA |
| 27,299 | MATU223407 | Lihue | 106 | 3/17/2001 | Long Beach | KONA |
| 27,474 | ITLU737291 | Lurline | 455 | 3/24/2001 | Long Beach | KONA |
| 27,551 | GSTU906149 | Lihue | 107 | 3/31/2001 | Long Beach | KONA |
| 27,687 | TEXU741708 | RJ Pfeiffer | 194 | 4/10/2001 | Oakland | KONA |
| 27,635 | CAXU954506-8 | Chief Gadao | 92 | 4/20/2001 | Oakland | KONA |
| 27,806 | GSTU825979 | Lurline | 457 | 4/21/2001 | Long Beach | KONA |
| 27,992 | CAXU432522 | Lurline | 457 | 4/21/2001 | Long Beach | KONA |
| 28,286 | MATU225664 | Chief Gadao | 93 | 5/4/2001 | Oakland | KONA |

**19 Containers to this destination**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| **Kona** | | | | | | |
| 28,375 | MATU225929 | Chief Gadao | 94 | 5/18/2001 | Oakland | Kona |

**1 Containers to this destination**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 28,523 | CAXU474421 | Matsonia | 332 | 5/25/2001 | Oakland | KONA |
| 28,624 | MATU245270 | Ewa | 143 | 5/26/2001 | Long Beach | KONA |
| 28,928 | TOLU170682 | Matsonia | 333 | 6/8/2001 | Oakland | KONA |
| 28,737 | MATU223758 | Chief Gadao | 96 | 6/15/2001 | Oakland | KONA |
| 29,259 | FBLU400345 | Maui | 573 | 6/19/2001 | Oakland | KONA |
| 29,298 | GSTU888773 | Lihue | 109 | 6/27/2001 | Long Beach | KONA |
| 29,273 | MATU245322 | Chief Gadao | 97 | 6/29/2001 | Oakland | KONA |
| 29,438 | MATU243856 | Ewa | 146 | 7/7/2001 | Long Beach | KONA |

**8 Containers to this destination**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| **Kona** | | | | | | |
| 29,673 | CAXU956576 | Lurline | 462 | 7/14/2001 | Long Beach | Kona |

**1 Containers to this destination**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| **KONA** | | | | | | |
| 29,440 | MATU225843 | Ewa | 147 | 7/21/2001 | Long Beach | KONA |
| 30,006 | MATU225411 | Kauai | 520 | 7/24/2001 | Oakland | KONA |
| 30,101 | TEXU741708 | Matsonia | 337 | 8/3/2001 | Oakland | KONA |
| 30,370 | MATU226100 | Maui | 577 | 8/14/2001 | Oakland | KONA |
| 30,347 | TEXU491487 | Matsonia | 338 | 8/17/2001 | Oakland | KONA |
| 30,700 | XTRU493393 | Lurline | 465 | 8/25/2001 | Long Beach | KONA |

**6 Containers to this destination**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| **Kona** | | | | | | |
| 31,007 | MATU226290-0 | Chief Gadao | 102 | 9/7/2001 | Oakland | Kona |

**1 Containers to this destination**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| **KONA** | | | | | | |
| 30,904 | MATU245288 | Lurline | 466 | 9/8/2001 | Long Beach | KONA |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| | | | | | | |

**1 Containers to this destination**

**Kona**

| 30,952 | TRLU537023 | Lurline | 466 | 9/8/2001 | Long Beach | Kona |

**1 Containers to this destination**

**KONA**

| 31,230 | GSTU789861 | Lihue | 115 | 9/19/2001 | Long Beach | KONA |
| 31,381 | MATU223294 | Lurline | 467 | 9/22/2001 | Long Beach | KONA |
| 31,380 | CAXU437168 | Lurline | 467 | 9/22/2001 | Long Beach | KONA |
| 31,387 | CAXU956475 | Lurline | 467 | 9/22/2001 | Long Beach | KONA |
| 31,505 | MATU223447 | Matsonia | 341 | 9/28/2001 | Oakland | KONA |
| 31,488 | MATU223218 | Matsonia | 341 | 9/28/2001 | Oakland | KONA |

**6 Containers to this destination**

**Kona**

| 31,952 | YBLU810620 | | | 10/3/2001 | | Kona |
| 31,953 | YBLU810698 | | | 10/4/2001 | | Kona |

**2 Containers to this destination**

**KONA**

| 31,728 | TEXU507963 | Chief Gadao | 104 | 10/5/2001 | Oakland | KONA |
| `32 | MATU224376 | Chief Gadao | 104 | 10/5/2001 | Oakland | KONA |
| 07 | MATU224540 | Chief Gadao | 104 | 10/5/2001 | Oakland | KONA |

**3 Containers to this destination**

**Kona**

| 30,213 | MATU687341 | Mauna Loa | 141A | 10/6/2001 | | Kona |

**1 Containers to this destination**

**KONA**

| 31,863 | MATU244329 | Ewa | 153 | 10/10/2001 | Long Beach | KONA |

**1 Containers to this destination**

**Kona**

| 31,966 | MATU512206 | Mauna Loa | 141 | 10/10/2001 | | Kona |
| 32,031 | YBLU810688 | | | 10/10/2001 | | Kona |
| 32,032 | YBLU810616 | | | 10/10/2001 | | Kona |

**3 Containers to this destination**

**KONA**

| 31,916 | TRLU446588 | Manulani | 027 | 10/13/2001 | Long Beach | KONA |
| 31,917 | GSTU729501 | Manulani | 027 | 10/13/2001 | Long Beach | KONA |

**2 Containers to this destination**

**Kona**

| 31,782 | CAXU481141 | Manulani | 027 | 10/13/2001 | Long Beach | Kona |
| 30,217 | MATU687553 | Mauna Loa | 142 | 10/14/2001 | | Kona |
| `24 | MATU551289 | Waialeale | 142 | 10/15/2001 | | Kona |

**3 Containers to this destination**

**KONA**

| 31,673 | MATU245306 | Lihue | 117 | 10/17/2001 | Long Beach | KONA |

# Report from Fleming's "Container Data" Table produced 01/13/2002
## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 1 | Containers to this destination | | | | | |
| **Kona** | | | | | | Kona |
| 33,181 | Conventional | | | 10/17/2001 | | Kona |
| 32,149 | GCEU698686 | | | 10/17/2001 | | Kona |
| 31,965 | MATU510466 | Mauna Loa | 142 | 10/18/2001 | | |
| 3 | Containers to this destination | | | | | |
| **KONA** | | | | | | KONA |
| 32,257 | GSTU880449 | Chief Gadao | 105 | 10/19/2001 | Oakland | KONA |
| 31,539 | MATU511679 | Chief Gadao | 105 | 10/19/2001 | Oakland | KONA |
| 31,538 | MATU510321 | Chief Gadao | 105 | 10/19/2001 | Oakland | KONA |
| 31,533 | MATU511460 | Chief Gadao | 105 | 10/19/2001 | Oakland | KONA |
| 32,009 | TPHU476786 | Lurline | 469 | 10/20/2001 | Long Beach | KONA |
| 31,983 | AMZU838572 | Lurline | 469 | 10/20/2001 | Long Beach | KONA |
| 6 | Containers to this destination | | | | | |
| **Kona** | | | | | | Kona |
| 32,163 | MATU510063 | Mauna Loa | 43 | 10/21/2001 | | |
| 1 | Containers to this destination | | | | | |
| **KONA** | | | | | | KONA |
| 160 | CAXU497552 | Ewa | 154 | 10/24/2001 | Long Beach | |
| 1 | Containers to this destination | | | | | |
| **Kona** | | | | | | Kona |
| 32,409 | MATU510781 | | | 10/26/2001 | | |
| 1 | Containers to this destination | | | | | |
| **KONA** | | | | | | KONA |
| 32,145 | CAXU492269 | Matsonia | 343 | 10/26/2001 | Oakland | |
| 1 | Containers to this destination | | | | | |
| **Kona** | | | | | | Kona |
| 32,170 | MATU244417 | Manulani | 028 | 10/27/2001 | Long Beach | |
| 1 | Containers to this destination | | | | | |
| **KONA** | | | | | | KONA |
| 32,268 | MATU510759 | Haleakala | 144 | 10/28/2001 | | KONA |
| 32,339 | MATU687630 | Haleakala | 144 | 10/28/2001 | | KONA |
| 32,269 | MATU510561 | Haleakala | 144 | 10/28/2001 | | |
| 3 | Containers to this destination | | | | | |
| **Kona** | | | | | | Kona |
| 32,296 | AMZU838117 | Lihue | 118 | 10/31/2001 | Long Beach | |
| 1 | Containers to this destination | | | | | |
| **KONA** | | | | | | KONA |
| 43 | MATU511819 | Haleakala | 144 | 10/31/2001 | | |
| 1 | Containers to this destination | | | | | |

Kona

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 32,586 | MATU510847 | | | 10/31/2001 | | Kona |
| 1 | Containers to this destination | | | | | |

**KONA**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 32,299 | MATU224189 | Lihue | 118 | 10/31/2001 | Long Beach | KONA |
| 32,343 | TTNU974441 | Chief Gadao | 106 | 11/2/2001 | Oakland | KONA |
| 32,295 | CAXU959028 | Lurline | 470 | 11/3/2001 | Long Beach | KONA |
| 32,329 | CAXU951632 | Lurline | 470 | 11/3/2001 | Long Beach | KONA |
| 32,520 | MATU687694-8 | Mauna Loa | 145 | 11/4/2001 | Honolulu | KONA |
| 5 | Containers to this destination | | | | | |

**Kona**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 32,728 | MATU510692 | | | 11/6/2001 | | Kona |
| 1 | Containers to this destination | | | | | |

**KONA**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 32,658 | MATU511738 | Mauna Loa | 145 | 11/7/2001 | | KONA |
| 1 | Containers to this destination | | | | | |

**Kona**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 32,727 | MATU551282 | | | 11/7/2001 | | Kona |
| 1 | Containers to this destination | | | | | |

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 32,474 | GSTU980365 | Ewa | 155 | 11/7/2001 | Long Beach | KONA |
| 32,473 | CAXU489546 | Ewa | 155 | 11/7/2001 | Long Beach | KONA |
| 32,561 | TEXU451445 | Manulani | 029 | 11/10/2001 | Oakland | KONA |
| 32,484 | TEXU532652 | Trader | 173 | 11/10/2001 | Long Beach | KONA |
| 32,483 | ITLU735484 | Manulani | 029 | 11/10/2001 | Long Beach | KONA |
| 32,731 | MATU511449 | Mauna Loa | 146 | 11/11/2001 | | KONA |
| 6 | Containers to this destination | | | | | |

**Kona**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 32,853 | MATU510659 | | | 11/14/2001 | | Kona |
| 1 | Containers to this destination | | | | | |

**KONA**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 32,525 | CAXU467408 | Lihue | 119 | 11/14/2001 | Long Beach | KONA |
| 32,836 | MATU512020 | Mauna Loa | 147 | 11/15/2001 | | KONA |
| 32,631 | TRIU 986153 | Chief Gadao | 107 | 11/16/2001 | Oakland | KONA |
| 32,831 | MATU511982 | Chief Gadao | 107 | 11/16/2001 | Oakland | KONA |
| 32,794 | GSTU880567 | Lurline | 471 | 11/17/2001 | Long Beach | KONA |
| 32,868 | MATU226468 | Ewa | 156 | 11/21/2001 | Long Beach | KONA |
| 32,869 | MATU662731 | Ewa | 156 | 11/21/2001 | Long Beach | KONA |
| 32,867 | 96399/MATU2 | Ewa | 156 | 11/21/2001 | Long Beach | KONA |
| 8 | Containers to this destination | | | | | |

**Kona**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 33,019 | ICSU591261 | | | 11/21/2001 | | Kona |
| 05 | MATU511346 | Haleakala | 147B | 11/22/2001 | | Kona |
| 2 | Containers to this destination | | | | | |

**KONA**

## Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 32,627 | MATU244087 | Manulani | 030 | 11/23/2001 | Oakland | KONA |
| 33,094 | GSTU880477 | Chief Gadao | 108 | 11/30/2001 | Oakland | KONA |
| **2** | **Containers to this destination** | | | | | |

**Kona**

| 33,194 | MATU511258 | | | 11/30/2001 | | Kona |
|--------|------------|--|--|-----------|--|------|
| **1** | **Containers to this destination** | | | | | |

**KONA**

| 33,082 | MLCU406917 | Lurline | 472 | 12/1/2001 | Long Beach | KONA |
|--------|------------|---------|-----|-----------|------------|------|
| 33,210 | MATU511379 | Haleakala | 149 | 12/2/2001 | | KONA |
| **2** | **Containers to this destination** | | | | | |

**Kona**

| 33,420 | YBLU810718 | | | 12/5/2001 | | Kona |
|--------|------------|--|--|-----------|--|------|
| **1** | **Containers to this destination** | | | | | |

**KONA**

| 33,207 | CAXU 496714-2 | Manulani | 031 | 12/8/2001 | Long Beach | KONA |
|--------|---------------|----------|-----|-----------|------------|------|
| 33,206 | MATU 244263-0 | Haleakela | 151 | 12/8/2001 | Long Beach | KONA |
| 33,325 | 224536/CAXUS | Manulani | 031 | 12/8/2001 | Long Beach | KONA |
| 33,322 | MATU225780 | Manulani | 031 | 12/8/2001 | Long Beach | KONA |
| ?07 | CAXU424170 | Manulani | 031 | 12/8/2001 | Long Beach | KONA |
| 95 | TRLU190415 | Haleakala | 150 | 12/9/2001 | | KONA |
| 33,239 | TOLU170903 | Kauai | 530 | 12/11/2001 | Oakland | KONA |
| 33,569 | GCEU665420 | Mauna Loa | 150 | 12/12/2001 | | KONA |
| **8** | **Containers to this destination** | | | | | |

**Kona**

| 33,491 | MATU225942 | Chief Gadao | 109 | 12/14/2001 | Oakland | Kona |
|--------|------------|-------------|-----|------------|---------|------|
| **1** | **Containers to this destination** | | | | | |

**KONA**

| 33,460 | MATU 245636-? | Lurline | 473 | 12/15/2001 | Long Beach | KONA |
|--------|---------------|---------|-----|------------|------------|------|
| 33,663 | MATU687091 | Waialeale | 151 | 12/16/2001 | | KONA |
| 33,662 | GCEU698696 | Waialeale | 151 | 12/16/2001 | | KONA |
| 33,532 | MATU243483 | Ewa | 158 | 12/19/2001 | Long Beach | KONA |
| 33,594 | CRXU 902586-? | Ewa | 158 | 12/19/2001 | Long Beach | KONA |
| 33,792 | MATU687434 | Mauna Loa | 152 | 12/21/2001 | | KONA |
| **6** | **Containers to this destination** | | | | | |

**Kona**

| 33,781 | GCEU660157 | | | 12/21/2001 | | Kona |
|--------|------------|--|--|------------|--|------|
| **1** | **Containers to this destination** | | | | | |

**KONA**

| 33,595 | MATU224867 | Manulani | 032 | 12/22/2001 | Long Beach | KONA |
|--------|------------|----------|-----|------------|------------|------|
| 33,539 | GSTU 768532-9 | Manulani | 032 | 12/22/2001 | Long Beach | KONA |
| 33,591 | GSTU942402 | Manulani | 032 | 12/22/2001 | Long Beach | KONA |
| **3** | **Containers to this destination** | | | | | |

**Kona**

| 33,789 | GCEU660199 | Mauna Loa | 152 | 12/23/2001 | | Kona |
|--------|------------|-----------|-----|------------|--|------|

## Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 33,919 | YBLU810701 | | | 12/26/2001 | | Kona |
| 2 | Containers to this destination | | | | | |

**KONA**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 33,720 | CAXU951941 | Lihue | 122 | 12/29/2001 | Long Beach | KONA |
| 1 | Containers to this destination | | | | | |

**Kona**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 33,719 | CAXU957523 | Lihue | 122 | 12/29/2001 | Long Beach | Kona |
| 1 | Containers to this destination | | | | | |

**KONA**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 33,738 | MATU223447 | Lihue | 122 | 12/29/2001 | Long Beach | KONA |
| 33,949 | MATU510403 | Mauna Loa | 201 | 12/30/2001 | | KONA |
| 33,950 | MATU687122 | Mauna Loa | 201A | 12/30/2001 | | KONA |
| 33,957 | | Manulani | 033 | 1/5/2002 | Long Beach | KONA |
| 33,958 | | Manulani | 033 | 1/5/2002 | Long Beach | KONA |
| 34,150 | | Mauna Loa | 202A | 1/6/2002 | | KONA |
| 34,127 | | Lihue | 123 | 1/12/2002 | Long Beach | KONA |
| 34,085 | | Lihue | 123 | 1/12/2002 | Long Beach | KONA |
| 34,086 | | Lihue | 123 | 1/12/2002 | Long Beach | KONA |
| 9 | Containers to this destination | | | | | |

**Beach**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 18,930 | MATU225125 | Lurline | 423 | 12/24/1999 | | Long Beach |
| 19,275 | TOLU219456 | Lihue | 75 | 1/14/2000 | | Long Beach |
| 19,411 | MATU223344 | | | 1/19/2000 | | Long Beach |
| 19,423 | MATU223344 | RJ Pfeiffer | 162 | 1/21/2000 | | Long Beach |
| 19,489 | MATU225767 | Lihue | 76 | 1/28/2000 | | Long Beach |
| 20,675 | MATU245912 | Matsonia | 304 | 3/24/2000 | | Long Beach |
| 6 | Containers to this destination | | | | | |

**Los Angeles**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 18,466 | TPHU466892 | Lihue | 72 | 11/25/1999 | | Los Angeles |
| 18,660 | TPHU500098 | Lurline | 422 | 12/10/1999 | | Los Angeles |
| 23,289 | 451805/MATU2 | Matsonia | 315 | 8/25/2000 | | Los Angeles |
| 25,469 | MATU224767 | Manulani | 005 | 12/13/2000 | | Los Angeles |
| 26,765 | MATU510618 | Lurline | 452 | 2/16/2001 | | Los Angeles |
| 26,767 | MATU511813 | Lurline | 452 | 2/16/2001 | | Los Angeles |
| 26,766 | GCEU771284 | Lurline | 452 | 2/16/2001 | | Los Angeles |
| 26,806 | | | | 2/20/2001 | | Los Angeles |
| 27,346 | MATU687572 | Lurline | 455 | 3/30/2001 | | Los Angeles |
| 27,345 | MATU511772 | Lurline | 455 | 3/30/2001 | | Los Angeles |
| 29,551 | MATU244324 | | | 7/18/2001 | | Los Angeles |
| 30,051 | CAXU428877 | Lihue | 111 | 7/31/2001 | | Los Angeles |
| 30,542 | BB02E0T0109 | | | 8/15/2001 | | Los Angeles |
| 31,344 | MATU243682 | Lurline | 467 | 9/28/2001 | | Los Angeles |
| 32,271 | TRIU982514 | Lurline | 469 | 10/26/2001 | | Los Angeles |
| 33,164 | MATU687122 | Manulani | 030 | 11/30/2001 | | Los Angeles |
| 33,565 | TEXU513327 | Chief Gadao | 110 | 12/30/2001 | | Los Angeles |
| 65 | MATU223335 | Ewa | 159E | 1/27/2002 | | Los Angeles |
| 18 | Containers to this destination | | | | | |

**Louisville, KY**

## Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 26,145 | | | | 9/11/2000 | | Louisville, KY |
| 1 | Containers to this destination | | | | | |

**Maui**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 22,781 | MATU224708 | Lihue | 90 | 8/5/2000 | Long Beach | Maui |
| 23,075 | TEXU497651 | Matsonia | 315 | 8/18/2000 | Oakland | Maui |
| 23,073 | CAXU499097 | Matsonia | 315 | 8/18/2000 | Oakland | Maui |
| 23,027 | SCZU321699-4 | Lihue | 91 | 8/19/2000 | Long Beach | Maui |
| 23,186 | MATU224953-3 | Lurline | 440 | 8/26/2000 | Long Beach | Maui |
| 23,184 | MATU223330-5 | Lurline | 440 | 8/26/2000 | Long Beach | Maui |
| 23,391 | MATU225696-0 | Lihue | 92 | 9/2/2000 | Long Beach | Maui |
| 23,314 | APLU900040-7 | Lihue | 92 | 9/2/2000 | Long Beach | Maui |
| 23,462 | TEXU710224 | Maui | 553 | 9/6/2000 | Long Beach | Maui |
| 23,255 | MATU225830 | Chief Gadao | 76 | 9/8/2000 | Oakland | Maui |
| 23,196 | MATU245261 | Chief Gadao | 76 | 9/8/2000 | Oakland | Maui |
| 23,108 | MATU226496 | Lurline | 441 | 9/9/2000 | Long Beach | Maui |
| 23,527 | MLCU450327 | Maui | 554 | 9/20/2000 | Long Beach | Maui |
| 23,631 | GSTU768215 | Kauai | 498 | 9/20/2000 | Oakland | Maui |
| 23,630 | AMZU838668 | Kauai | 498 | 9/20/2000 | Oakland | Maui |
| 23,715 | MATU224147 | Lurline | 442 | 9/23/2000 | Long Beach | Maui |
| 23,656 | TEXU444533 | Lurline | 442 | 9/23/2000 | Long Beach | Maui |
| 23,989 | MATU225720 | RJ Pfeiffer | 180 | 9/27/2000 | Oakland | Maui |
| 23,795 | CAXU494034 | Ewa | 137 | 9/29/2000 | Oakland | Maui |
| 704 | CAXU432513 | Lihue | 94 | 9/30/2000 | Long Beach | Maui |
| 38 | GSTU 974125-2 | Chief Gadao | 78 | 10/6/2000 | Oakland | Maui |
| 24,137 | MATU 223671-0 | Chief Gadao | 78 | 10/6/2000 | Oakland | Maui |
| 24,136 | MATU 226159-1 | Chief Gadao | 78 | 10/6/2000 | Oakland | Maui |
| 23 | Containers to this destination | | | | | |

**MAUI**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 24,217 | CAXU499950 | Ewa | 138 | 10/11/2000 | Long Beach | MAUI |
| 24,051 | MATU245833 | Ewa | 138 | 10/13/2000 | Oakland | MAUI |
| 2 | Containers to this destination | | | | | |

**Maui**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 24,227 | MATU663244 | Ewa | 138 | 10/13/2000 | Oakland | Maui |
| 23,894 | MATU244235 | Ewa | 138 | 10/13/2000 | Oakland | Maui |
| 2 | Containers to this destination | | | | | |

**MAUI**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 24,220 | MATU245547 | Lihue | 95 | 10/14/2000 | Long Beach | MAUI |
| 1 | Containers to this destination | | | | | |

**Maui**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 24,403 | MATU223855 | Kauai | 500 | 10/18/2000 | Oakland | Maui |
| 1 | Containers to this destination | | | | | |

**MAUI**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 24,359 | MATU510012 | Maui | 556 | 10/18/2000 | Long Beach | MAUI |
| 162 | GCEU660163 | Chief Gadao | 79 | 10/20/2000 | Oakland | MAUI |
| 39 | MATU224181 | Chief Gadao | 79 | 10/20/2000 | Oakland | MAUI |
| 3 | Containers to this destination | | | | | |

**Maui**

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 24,504 | MATU662157 | Chief Gadao | 79 | 10/20/2000 | Oakland | Maui |

**1   Containers to this destination**

**MAUI**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 24,380 | MATU 685355-? | Chief Gadao | 79 | 10/20/2000 | Oakland | MAUI |

**1   Containers to this destination**

**Maui**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 24,294 | MATU226216 | Lurline | 444 | 10/21/2000 | Long Beach | Maui |

**1   Containers to this destination**

**MAUI**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 24,423 | MATU511060 | Lurline | 444 | 10/21/2000 | Long Beach | MAUI |
| 24,413 | MATU245535 | Lurline | 444 | 10/21/2000 | Long Beach | MAUI |
| 24,052 | MATU243747 | RJ Pfeiffer | 182 | 10/25/2000 | Oakland | MAUI |
| 24,284 | MATU510139 | RJ Pfeiffer | 182 | 10/25/2000 | Oakland | MAUI |
| 23,876 | GCEU663051 | Lihue | 96 | 10/28/2000 | Long Beach | MAUI |
| 24,259 | MATU245564 | Lihue | 96 | 10/28/2000 | Long Beach | MAUI |
| 24,432 | MATU225958 | Lihue | 96 | 10/28/2000 | Long Beach | MAUI |
| 24,632 | MATU510210 | Maui | 557 | 11/1/2000 | Long Beach | MAUI |
| 24,292 | MATU550006 | Kauai | 501 | 11/1/2000 | Oakland | MAUI |
| 24,396 | MATU686269 | Chief Gadao | 80 | 11/3/2000 | Oakland | MAUI |

**10   Containers to this destination**

**Maui**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 24,656 | CAXU411676 | Chief Gadao | 80 | 11/3/2000 | Oakland | Maui |

**1   Containers to this destination**

**MAUI**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 24,565 | TRLU496348 | Lurline | 445 | 11/4/2000 | Long Beach | MAUI |
| 24,661 | TEXU 523258-? | Lurline | 445 | 11/4/2000 | Long Beach | MAUI |
| 24,457 | CAXU 491790-? | Lurline | 445 | 11/4/2000 | Long Beach | MAUI |
| 24,783 | APLU993107 | Lihue | 97 | 11/11/2000 | Long Beach | MAUI |
| 24,784 | TPHU490906 | Lihue | 97 | 11/11/2000 | Long Beach | MAUI |
| 24,598 | MATU225140 | Lihue | 97 | 11/11/2000 | Long Beach | MAUI |
| 24,978 | GSTU789108 | Kauai | 502 | 11/15/2000 | Oakland | MAUI |
| 24,977 | IEAU421484 | Kauai | 502 | 11/15/2000 | Oakland | MAUI |
| 24,979 | GSTU869334 | Kauai | 502 | 11/15/2000 | Oakland | MAUI |

**9   Containers to this destination**

**Maui**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 25,089 | MATU243794 | RJ Pfeiffer | 184 | 11/21/2000 | Oakland | Maui |

**1   Containers to this destination**

**MAUI**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 25,067 | CAXU423740 | Matsonia | 319 | 11/24/2000 | Oakland | MAUI |
| 24,953 | MATU223798 | Lihue | 98 | 11/25/2000 | Long Beach | MAUI |
| 25,023 | TEXU467539 | Lihue | 98 | 11/25/2000 | Long Beach | MAUI |
| 25,083 | MATU226094 | Chief Gadao | 82 | 12/1/2000 | Oakland | MAUI |
| 121 | MATU243773 | Lurline | 447 | 12/2/2000 | Long Beach | MAUI |
| 234 | CRXU953620 | Lurline | 447 | 12/2/2000 | Long Beach | MAUI |
| 25,320 | CRXU419145 | Manulani | 005 | 12/6/2000 | Long Beach | MAUI |

**7   Containers to this destination**

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|---|---|---|---|---|---|---|
| **Maui** | | | | | | |
| 25,164 | MATU 226492-.. | Matsonia | 320 | 12/8/2000 | Oakland | Maui |
| 25,082 | CAXU 494659 | Matsonia | 320 | 12/8/2000 | Oakland | Maui |
| 25,274 | CAXU 960818-.. | Lihue | 99 | 12/9/2000 | Long Beach | Maui |
| 3 | Containers to this destination | | | | | |
| **MAUI** | | | | | | |
| 25,319 | MATU225845 | Lihue | 99 | 12/9/2000 | Long Beach | MAUI |
| 25,059 | MATU225853 | Lihue | 99 | 12/9/2000 | Long Beach | MAUI |
| 25,310 | MATU225592 | Lihue | 99 | 12/9/2000 | Long Beach | MAUI |
| 25,392 | CAXU954235 | Maui | 560 | 12/13/2000 | Long Beach | MAUI |
| 25,393 | GATU812554 | Maui | 560 | 12/13/2000 | Long Beach | MAUI |
| 25,390 | APLU887726 | Lurline | 448 | 12/16/2000 | Long Beach | MAUI |
| 6 | Containers to this destination | | | | | |
| **Maui** | | | | | | |
| 25,607 | NEPU 903803-.. | Lihue | 100 | 12/23/2000 | Long Beach | Maui |
| 25,657 | CAXU 957215-.. | Lihue | 100 | 12/23/2000 | Long Beach | Maui |
| 25,227 | MATU223875 | Matsonia | 321 | 12/26/2000 | Oakland | Maui |
| 25,226 | SCZU565243 | Matsonia | 321 | 12/26/2000 | Oakland | Maui |
| 25,747 | GATU414050 | Lurline | 449 | 12/30/2000 | Long Beach | Maui |
| 25,686 | APHU 602597 | Lurline | 449 | 12/30/2000 | Long Beach | Maui |
| 6 | Containers to this destination | | | | | |
| **..UI** | | | | | | |
| 34,000 | MATU511353 | | | 1/1/2001 | | MAUI |
| 25,892 | MATU224500 | Matsonia | 322 | 1/5/2001 | Oakland | MAUI |
| 2 | Containers to this destination | | | | | |
| **Maui** | | | | | | |
| 25,704 | MATU245109 | Matsonia | 322 | 1/5/2001 | Oakland | Maui |
| 1 | Containers to this destination | | | | | |
| **MAUI** | | | | | | |
| 25,875 | MATU243938 | Lihue | 101 | 1/6/2001 | Long Beach | MAUI |
| 25,827 | CLHU 821018-.. | Lihue | 101 | 1/6/2001 | Long Beach | MAUI |
| 2 | Containers to this destination | | | | | |
| **Maui** | | | | | | |
| 25,821 | MATU 245331-.. | Lihue | 101 | 1/6/2001 | Long Beach | Maui |
| 1 | Containers to this destination | | | | | |
| **MAUI** | | | | | | |
| 25,825 | GSTU970800 | Maui | 562 | 1/10/2001 | Long Beach | MAUI |
| 25,942 | CAXU490096 | Maui | 562 | 1/10/2001 | Long Beach | MAUI |
| 26,001 | TRIU526948 | Maui | 562 | 1/10/2001 | Oakland | MAUI |
| 25,650 | MATU224444 | Chief Gadao | 85 | 1/12/2001 | Long Beach | MAUI |
| 25,749 | MATU224932 | Lurline | 450 | 1/13/2001 | Long Beach | MAUI |
| 26,117 | MATU226234 | Lihue | 102 | 1/20/2001 | Long Beach | MAUI |
| ..89 | CAXU493379 | Lihue | 102 | 1/20/2001 | Long Beach | MAUI |
| ..84 | TRIU424732 | Lihue | 102 | 1/20/2001 | Long Beach | MAUI |
| 26,090 | MATU245878 | Lihue | 102 | 1/20/2001 | Long Beach | MAUI |
| 26,297 | MATU225432 | Kauai | 507 | 1/24/2001 | Oakland | MAUI |
| 26,151 | MATU245359 | Lurline | 451 | 1/27/2001 | Long Beach | MAUI |