# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|---|---|---|---|---|---|---|
| 26,265 | MATU244445 | Lurline | 451 | 1/27/2001 | Long Beach | MAUI |
| 26,350 | MATU244267 | Manulani | 009 | 1/31/2001 | Long Beach | MAUI |
| 26,183 | CAXU466030 | Matsonia | 324 | 2/2/2001 | Oakland | MAUI |
| 26,345 | CAXU465933 | Lihue | 103 | 2/3/2001 | Long Beach | MAUI |
| 26,448 | MATU244401 | Maui | 564 | 2/7/2001 | Long Beach | MAUI |
| 26,462 | MATU243527 | Maui | 564 | 2/7/2001 | Long Beach | MAUI |
| 26,554 | MATU225556 | Chief Gadao | 87 | 2/9/2001 | Oakland | MAUI |
| 26,572 | CLHU419010 | Chief Gadao | 87 | 2/9/2001 | Oakland | MAUI |
| 26,291 | TEXU512525 | Chief Gadao | 87 | 2/9/2001 | Oakland | MAUI |
| 26,338 | MATU225584 | Chief Gadao | 87 | 2/9/2001 | Oakland | MAUI |
| 26,490 | TRLU524895 | Lurline | 452 | 2/10/2001 | Long Beach | MAUI |
| 26,512 | MATU662808 | Lurline | 452 | 2/10/2001 | Long Beach | MAUI |
| 26,513 | MATU225000 | Lurline | 452 | 2/10/2001 | Long Beach | MAUI |
| 26,504 | MATU224780 | Lurline | 452 | 2/10/2001 | Long Beach | MAUI |
| 26,489 | MATU244010 | Lurline | 452 | 2/10/2001 | Long Beach | MAUI |
| 26,611 | GSTU768129 | RJ Pfeiffer | 190 | 2/13/2001 | Oakland | MAUI |
| 26,612 | MATU244351 | Matsonia | 325 | 2/16/2001 | Oakland | MAUI |
| 26,678 | MATU224795 | Lihue | 104 | 2/17/2001 | Long Beach | MAUI |
| 26,610 | MATU244247 | Lihue | 104 | 2/17/2001 | Long Beach | MAUI |
| 26,680 | TOLU159994 | Lihue | 104 | 2/17/2001 | Long Beach | MAUI |
| 26,854 | MATU245918 | Chief Gadao | 88 | 2/23/2001 | Oakland | MAUI |
| 26,853 | TRLU619093 | Chief Gadao | 88 | 2/23/2001 | Oakland | MAUI |
| 26,773 | CAXU951638 | Lurline | 453 | 2/24/2001 | Long Beach | MAUI |
| 26,818 | MATU225619 | Lurline | 453 | 2/24/2001 | Long Beach | MAUI |
| 59 | TRLU522635 | Lurline | 453 | 2/24/2001 | Long Beach | MAUI |
| 14 | MATU225399 | Lurline | 453 | 2/24/2001 | Long Beach | MAUI |
| 26,995 | MATU244154 | Manulani | 011 | 2/28/2001 | Long Beach | MAUI |
| 26,899 | CAXU494248 | Matsonia | 326 | 3/2/2001 | Oakland | MAUI |
| 26,729 | TRLU532117 | Matsonia | 326 | 3/2/2001 | Oakland | MAUI |
| 26,186 | MATU244406 | Lihue | 105 | 3/3/2001 | Long Beach | MAUI |
| 26,996 | MATU226496 | Lihue | 105 | 3/3/2001 | Long Beach | MAUI |
| 26,940 | MATU223967 | Lihue | 105 | 3/3/2001 | Long Beach | MAUI |
| 27,035 | MATU224349 | Kauai | 510 | 3/6/2001 | Oakland | MAUI |
| 27,060 | MATU245637 | Maui | 566 | 3/7/2001 | Long Beach | MAUI |
| 27,099 | TRLU503284 | Maui | 566 | 3/7/2001 | Long Beach | MAUI |
| 27,188 | MATU225566 | Chief Gadao | 89 | 3/9/2001 | Oakland | MAUI |
| 27,105 | MATU226153 | Lurline | 454 | 3/10/2001 | Long Beach | MAUI |
| 27,097 | TEXU423877 | Lurline | 454 | 3/10/2001 | Long Beach | MAUI |
| 26,819 | MATU224781 | Lurline | 454 | 3/10/2001 | Long Beach | MAUI |
| 27,212 | GSTU959712 | Manulani | 012 | 3/14/2001 | Long Beach | MAUI |
| 27,211 | MATU245756 | Manulani | 012 | 3/14/2001 | Long Beach | MAUI |
| 27,210 | CAXU496257 | Manulani | 012 | 3/14/2001 | Long Beach | MAUI |
| 26,997 | MATU224994 | Manulani | 012 | 3/14/2001 | Long Beach | MAUI |
| 27,208 | MATU244337 | Manulani | 012 | 3/14/2001 | Long Beach | MAUI |
| 27,207 | CAXU496806 | Manulani | 012 | 3/14/2001 | Long Beach | MAUI |
| 27,013 | TEXU457538 | Lihue | 106 | 3/17/2001 | Long Beach | MAUI |
| 27,206 | MATU243710 | Lihue | 106 | 3/17/2001 | Long Beach | MAUI |
| 27,353 | FSCU615431 | Maui | 567 | 3/21/2001 | Long Beach | MAUI |
| 27,354 | CAXU954117 | Maui | 567 | 3/21/2001 | Long Beach | MAUI |
| 27,355 | GSTU978734 | Maui | 567 | 3/21/2001 | Long Beach | MAUI |

**61  Containers to this destination**

| | | | | | | |
|---|---|---|---|---|---|---|
| 27,389 | MATU910081 | Chief Gadao | 90 | 3/23/2001 | Oakland | Maui |

**1  Containers to this destination**

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| **MAUI** | | | | | | |
| 27,351 | MATU225782 | Lurline | 455 | 3/24/2001 | Long Beach | MAUI |
| 27,300 | MATU223941 | Lurline | 455 | 3/24/2001 | Long Beach | MAUI |
| 27,356 | CAXU497256 | Lurline | 455 | 3/24/2001 | Long Beach | MAUI |
| 27,266 | MATU243659 | RJ Pfeiffer | 193 | 3/27/2001 | Oakland | MAUI |
| 27,511 | MATU245482 | Manulani | 013 | 3/28/2001 | Long Beach | MAUI |
| 27,510 | CAXU499730 | Manulani | 013 | 3/28/2001 | Long Beach | MAUI |
| 27,509 | TRLU503648 | Manulani | 013 | 3/28/2001 | Long Beach | MAUI |
| 27,548 | MATU223351 | Lihue | 107 | 3/31/2001 | Long Beach | MAUI |
| 27,723 | CAXU408134 | Kauai | 512 | 4/3/2001 | Oakland | MAUI |
| 27,722 | MATU224443 | Kauai | 512 | 4/3/2001 | Oakland | MAUI |
| 27,647 | TOLU159019 | Maui | 568 | 4/4/2001 | Long Beach | MAUI |
| 27,645 | MATU245494 | Maui | 568 | 4/4/2001 | Oakland | MAUI |
| 27,460 | TRIU 931024-7 | Chief Gadao | 91 | 4/6/2001 | Long Beach | MAUI |
| 27,686 | MATU226332 | Lurline | 456 | 4/7/2001 | Long Beach | MAUI |
| 27,685 | MATU224226 | Lurline | 456 | 4/7/2001 | Long Beach | MAUI |
| 27,644 | TEXU715361 | Lurline | 456 | 4/7/2001 | Oakland | MAUI |
| 27,819 | CAXU425001 | Matsonia | 329 | 4/13/2001 | Oakland | MAUI |
| 27,923 | MATU245064 | Matsonia | 329 | 4/13/2001 | Oakland | MAUI |
| 27,636 | MATU243944 | Matsonia | 329 | 4/13/2001 | Long Beach | MAUI |
| 27,753 | CAXU955165 | Ewa | 140 | 4/14/2001 | Long Beach | MAUI |
| 27,785 | MATU225946 | Ewa | 140 | 4/14/2001 | Long Beach | MAUI |
| 27,752 | INBU487978 | Ewa | 140 | 4/14/2001 | Long Beach | MAUI |
| 27,683 | TEXU440347 | Ewa | 140 | 4/14/2001 | Long Beach | MAUI |
| 45 | CAXU957249 | Maui | 569 | 4/18/2001 | Long Beach | MAUI |
| 46 | MATU244256 | Maui | 569 | 4/18/2001 | Long Beach | MAUI |
| 27,863 | CAXU971683 | Maui | 569 | 4/18/2001 | Oakland | MAUI |
| 27,495 | TEXU463925 | Chief Gadao | 92 | 4/20/2001 | Long Beach | MAUI |
| 27,864 | TOLU150628 | Lurline | 457 | 4/21/2001 | Long Beach | MAUI |
| 27,865 | MATU244252 | Lurline | 457 | 4/21/2001 | Long Beach | MAUI |
| 28,134 | GSTU820650 | Manulani | 015 | 4/25/2001 | Long Beach | MAUI |
| 28,070 | GSTU886244 | Manulani | 015 | 4/25/2001 | Oakland | MAUI |
| 28,000 | MATU224230 | Matsonia | 330 | 4/27/2001 | Long Beach | MAUI |
| 28,033 | MATU245289 | Ewa | 141 | 4/28/2001 | Long Beach | MAUI |
| 28,122 | CRXU447232 | Ewa | 141 | 4/28/2001 | Oakland | MAUI |
| 28,301 | TRLU530148 | Kauai | 514 | 5/1/2001 | Long Beach | MAUI |
| 28,192 | CAXU963619 | Maui | 570 | 5/2/2001 | Long Beach | MAUI |
| 28,194 | CAXU491560 | Maui | 570 | 5/2/2001 | Long Beach | MAUI |
| 28,193 | MATU244198 | Maui | 570 | 5/2/2001 | Long Beach | MAUI |
| 28,279 | MATU226432 | Maui | 570 | 5/2/2001 | Oakland | MAUI |
| 28,288 | MATU225415 | Chief Gadao | 93 | 5/4/2001 | Long Beach | MAUI |
| 28,271 | CAXU960474 | Lurline | 458 | 5/5/2001 | Long Beach | MAUI |
| 28,281 | CAXU429117 | Lurline | 458 | 5/5/2001 | Long Beach | MAUI |
| 28,280 | CAXU433680 | Lurline | 458 | 5/5/2001 | Long Beach | MAUI |
| 28,399 | TOLU156507 | Manulani | 016 | 5/9/2001 | Long Beach | MAUI |
| **44** | **Containers to this destination** | | | | | |
| **Maui** | | | | | | |
| 28,397 | CAXU496754 | Manulani | 016 | 5/9/2001 | Long Beach | Maui |
| **1** | **Containers to this destination** | | | | | |
| 179 | MATU224309 | Matsonia | 331 | 5/11/2001 | Oakland | MAUI |
| 28,394 | TRIU419187 | Ewa | 142 | 5/12/2001 | Long Beach | MAUI |
| 28,437 | MATU226491 | Ewa | 142 | 5/12/2001 | Long Beach | MAUI |
| 28,398 | MATU245748 | Ewa | 142 | 5/12/2001 | Long Beach | MAUI |

## Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 28,540 | CAXU499497 | Maui | 571 | 5/16/2001 | Long Beach | MAUI |
| 28,544 | TEXU507972 | Maui | 571 | 5/16/2001 | Long Beach | MAUI |
| 28,546 | MATU245858 | Maui | 571 | 5/16/2001 | Long Beach | MAUI |
| 28,547 | CAXU952674 | Maui | 571 | 5/16/2001 | Long Beach | MAUI |
| 28,543 | CAXU492861 | Lurline | 459 | 5/19/2001 | Long Beach | MAUI |
| 28,561 | MATU225111 | Lurline | 459 | 5/19/2001 | Long Beach | MAUI |
| 28,740 | CAXU480351 | RJ Pfeiffer | 197 | 5/22/2001 | Oakland | MAUI |
| 28,620 | MATU245558 | Manulani | 017 | 5/23/2001 | Long Beach | MAUI |
| 28,619 | MATU245886 | Manulani | 017 | 5/23/2001 | Long Beach | MAUI |
| 28,390 | MATU226093 | Matsonia | 332 | 5/25/2001 | Oakland | MAUI |
| 28,688 | MATU245734 | Ewa | 143 | 5/26/2001 | Long Beach | MAUI |
| 28,687 | MATU225618 | Ewa | 143 | 5/26/2001 | Long Beach | MAUI |
| 28,621 | MATU452314 | Ewa | 143 | 5/26/2001 | Long Beach | MAUI |
| 28,732 | TOLU152458 | Chief Gadao | 95 | 6/1/2001 | Oakland | MAUI |
| 28,800 | CAXU964306 | Lurline | 460 | 6/2/2001 | Long Beach | MAUI |
| 28,550 | MATU223398 | Lurline | 460 | 6/2/2001 | Long Beach | MAUI |
| 28,626 | MATU226050 | Lurline | 460 | 6/2/2001 | Long Beach | MAUI |
| 28,987 | MATU223342 | RJ Pfeiffer | 198 | 6/5/2001 | Oakland | MAUI |
| 28,734 | CRXU461742 | RJ Pfeiffer | 198 | 6/5/2001 | Oakland | MAUI |
| 28,896 | MATU245456 | Manulani | 018 | 6/6/2001 | Long Beach | MAUI |
| 28,895 | TOLU152066 | Manulani | 018 | 6/6/2001 | Long Beach | MAUI |
| 28,994 | CAXU484392 | Matsonia | 333 | 6/8/2001 | Oakland | MAUI |
| 28,886 | TEXU479190 | Matsonia | 333 | 6/8/2001 | Oakland | MAUI |
| 28,978 | FSCU404986 | Ewa | 144 | 6/9/2001 | Long Beach | MAUI |
| 97 | MATU243522 | Ewa | 144 | 6/9/2001 | Long Beach | MAUI |
| 136 | MATU245733 | Kauai | 517 | 6/12/2001 | Oakland | MAUI |
| 29,007 | GSTU868616 | Lihue | 108 | 6/13/2001 | Long Beach | MAUI |
| 29,008 | MATU245415 | Lihue | 108 | 6/13/2001 | Long Beach | MAUI |
| 29,060 | MATU245491 | Chief Gadao | 96 | 6/15/2001 | Oakland | MAUI |
| 29,089 | MATU245197 | Chief Gadao | 96 | 6/15/2001 | Oakland | MAUI |
| 29,011 | MATU225462 | RJ Pfeiffer | 199 | 6/16/2001 | Long Beach | MAUI |
| 29,130 | CAXU483167 | Maui | 573 | 6/19/2001 | Oakland | MAUI |
| 29,163 | MATU245874 | Manulani | 019 | 6/20/2001 | Long Beach | MAUI |

**37   Containers to this destination**

**Maui**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 29,164 | MATU244197 | Manulani | 019 | 6/20/2001 | Long Beach | Maui |

**1   Containers to this destination**

**MAUI**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 29,285 | TEXU 476961 | Matsonia | 334 | 6/22/2001 | Oakland | MAUI |
| 29,238 | TEXU714091 | Matsonia | 334 | 6/22/2001 | Oakland | MAUI |
| 29,261 | TEXU474017 | Matsonia | 334 | 6/22/2001 | Oakland | MAUI |
| 29,167 | MATU224604 | Ewa | 145 | 6/23/2001 | Long Beach | MAUI |
| 29,168 | FBLU409772 | Ewa | 145 | 6/23/2001 | Long Beach | MAUI |
| 29,212 | MATU244117 | Ewa | 145 | 6/23/2001 | Long Beach | MAUI |
| 29,230 | MATU225135 | Ewa | 145 | 6/23/2001 | Long Beach | MAUI |
| 29,292 | MATU243305 | Lihue | 109 | 6/27/2001 | Long Beach | MAUI |
| 29,297 | CAXU484337 | Lihue | 109 | 6/27/2001 | Long Beach | MAUI |
| 29,296 | MATU243890 | Lihue | 109 | 6/27/2001 | Long Beach | MAUI |
| 29,271 | MATU245268 | Chief Gadao | 97 | 6/29/2001 | Oakland | MAUI |
| 72 | CRXU491328 | Chief Gadao | 97 | 6/29/2001 | Oakland | MAUI |
| 80 | MATU225435 | Maui | 574 | 7/3/2001 | Oakland | MAUI |
| 29,433 | GSTU876547 | Manulani | 020 | 7/4/2001 | Long Beach | MAUI |
| 29,432 | CAXU964599 | Manulani | 020 | 7/4/2001 | Long Beach | MAUI |
| 29,504 | MATU245244 | Ewa | 146 | 7/7/2001 | Long Beach | MAUI |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 29,431 | MATU243619 | Ewa | 146 | 7/7/2001 | Long Beach | MAUI |
| 29,505 | CAXU495419 | Ewa | 146 | 7/7/2001 | Long Beach | MAUI |
| 29,541 | CAXU498460 | Ewa | 146 | 7/7/2001 | Long Beach | MAUI |
| 29,295 | MATU224086 | Kauai | 519 | 7/10/2001 | Oakland | MAUI |
| 29,576 | CAXU494248 | Lihue | 110 | 7/11/2001 | Long Beach | MAUI |
| 29,577 | GSTU788799 | Lihue | 110 | 7/11/2001 | Long Beach | MAUI |
| 29,578 | CAXU490727 | Lihue | 110 | 7/11/2001 | Long Beach | MAUI |
| 23 | Containers to this destination | | | | | |

**Maui**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 29,678 | MATU223449 | Chief Gadao | 98 | 7/13/2001 | Oakland | Maui |
| 29,312 | MATU223689 | Lurline | 462 | 7/14/2001 | Long Beach | Maui |
| 2 | Containers to this destination | | | | | |

**MAUI**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 29,801 | MATU245254 | Maui | 575 | 7/17/2001 | Oakland | MAUI |
| 29,762 | CAXU494669 | Manulani | 021 | 7/18/2001 | Long Beach | MAUI |
| 29,763 | CAXU494566 | Manulani | 021 | 7/18/2001 | Long Beach | MAUI |
| 29,728 | MATU451736 | Matsonia | 336 | 7/20/2001 | Oakland | MAUI |
| 29,729 | MATU225632 | Matsonia | 336 | 7/20/2001 | Oakland | MAUI |
| 29,760 | CAXU952984 | Ewa | 147 | 7/21/2001 | Long Beach | MAUI |
| 29,710 | CAXU959319 | Ewa | 147 | 7/21/2001 | Long Beach | MAUI |
| 29,910 | TRLU493052 | Lihue | 111 | 7/25/2001 | Long Beach | MAUI |
| 11 | GSTU787027 | Lihue | 111 | 7/25/2001 | Long Beach | MAUI |
| 12 | AMFU836346 | Lihue | 111 | 7/25/2001 | Long Beach | MAUI |
| 29,734 | MATU224129 | Chief Gadao | 99 | 7/27/2001 | Oakland | MAUI |
| 29,937 | MATU224384 | Lurline | 463 | 7/28/2001 | Long Beach | MAUI |
| 29,913 | CAXU483788 | Lurline | 463 | 7/28/2001 | Long Beach | MAUI |
| 29,914 | MATU245634 | Lurline | 463 | 7/28/2001 | Long Beach | MAUI |
| 30,032 | MATU244063 | Ewa | 148 | 8/1/2001 | Long Beach | MAUI |
| 30,031 | CAXU490260 | Ewa | 148 | 8/1/2001 | Long Beach | MAUI |
| 30,030 | TRLU500474 | Ewa | 148 | 8/1/2001 | Long Beach | MAUI |
| 30,100 | MATU245644 | Matsonia | 337 | 8/3/2001 | Oakland | MAUI |
| 30,033 | CRXU911380 | Manulani | 022 | 8/4/2001 | Long Beach | MAUI |
| 30,034 | MATU225294 | Manulani | 022 | 8/4/2001 | Long Beach | MAUI |
| 30,366 | MATU226342 | Kauai | 521 | 8/7/2001 | Oakland | MAUI |
| 30,367 | MATU225342 | Kauai | 521 | 8/7/2001 | Oakland | MAUI |
| 30,262 | CRXU915414 | Lihue | 112 | 8/8/2001 | Long Beach | MAUI |
| 30,263 | MATU245741 | Lihue | 112 | 8/8/2001 | Long Beach | MAUI |
| 30,261 | TOLU157083 | Lihue | 112 | 8/8/2001 | Long Beach | MAUI |
| 30,160 | MATU224158 | Chief Gadao | 100 | 8/10/2001 | Oakland | MAUI |
| 30,142 | CAXU972163 | Lurline | 464 | 8/11/2001 | Long Beach | MAUI |
| 30,143 | MATU244269 | Lurline | 464 | 8/11/2001 | Long Beach | MAUI |
| 30,272 | MATU243986 | Lurline | 464 | 8/11/2001 | Long Beach | MAUI |
| 30,412 | CAXU952267 | Ewa | 149 | 8/15/2001 | Long Beach | MAUI |
| 30,413 | MATU243731 | Ewa | 149 | 8/15/2001 | Long Beach | MAUI |
| 30,403 | TRLU524541 | Matsonia | 338 | 8/17/2001 | Oakland | MAUI |
| 30,405 | CAXU485623 | Matsonia | 338 | 8/17/2001 | Oakland | MAUI |
| 30,501 | MATU224410 | Matsonia | 338 | 8/17/2001 | Oakland | MAUI |
| 30,404 | TOLU150550 | Matsonia | 338 | 8/17/2001 | Oakland | MAUI |
| 30,502 | TEXU709455 | Matsonia | 338 | 8/17/2001 | Oakland | MAUI |
| 10 | MATU244470 | Manulani | 023 | 8/18/2001 | Long Beach | MAUI |
| 56 | MATU245130 | Lihue | 113 | 8/22/2001 | Long Beach | MAUI |
| 30,558 | MATU245579 | Lihue | 113 | 8/22/2001 | Long Beach | MAUI |
| 30,564 | FSCU617560 | Lurline | 465 | 8/25/2001 | Long Beach | MAUI |
| 30,557 | CAXU953703 | Lurline | 465 | 8/25/2001 | Long Beach | MAUI |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 30,559 | CRUX931401 | Lurline | 465 | 8/25/2001 | Long Beach | MAUI |
| 30,560 | MATU244275 | Lurline | 465 | 8/25/2001 | Long Beach | MAUI |
| 30,563 | CAXU971659 | Lurline | 465 | 8/25/2001 | Long Beach | MAUI |
| 31,145 | MATU245878 | Ewa | 150 | 8/29/2001 | Long Beach | MAUI |
| 30,810 | MATU244346 | Matsonia | 339 | 8/31/2001 | Oakland | MAUI |
| 30,911 | MATU244010 | Kauai | 523 | 9/4/2001 | Oakland | MAUI |
| 30,940 | MATU243501 | Lurline | 466 | 9/8/2001 | Long Beach | MAUI |
| 30,941 | GSTU789664 | Lurline | 466 | 9/8/2001 | Long Beach | MAUI |
| 31,113 | TRLU538222 | Ewa | 151 | 9/12/2001 | Long Beach | MAUI |
| 31,114 | MATU244612 | Ewa | 151 | 9/12/2001 | Long Beach | MAUI |
| 31,111 | MATU244313 | Ewa | 151 | 9/12/2001 | Long Beach | MAUI |
| 31,060 | TRIU905249 | Ewa | 151 | 9/12/2001 | Long Beach | MAUI |
| **53** | **Containers to this destination** | | | | | |

**Maui**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 30,882 | TRIU930061 | Matsonia | 340 | 9/14/2001 | Oakland | Maui |
| **1** | **Containers to this destination** | | | | | |

**MAUI**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 31,109 | CAXU 438991-? | Matsonia | 340 | 9/14/2001 | Oakland | MAUI |
| 31,104 | CAXU494274 | Matsonia | 340 | 9/14/2001 | Oakland | MAUI |
| 30,881 | TOLU159261 | Matsonia | 340 | 9/14/2001 | Oakland | MAUI |
| 30,862 | MATU224011 | Manulani | 025 | 9/15/2001 | Long Beach | MAUI |
| 17 | TRIU951183 | Manulani | 025 | 9/15/2001 | Long Beach | MAUI |
| ,116 | MATU225692 | Manulani | 025 | 9/15/2001 | Long Beach | MAUI |
| 31,118 | TTNU905456 | Manulani | 025 | 9/15/2001 | Long Beach | MAUI |
| **7** | **Containers to this destination** | | | | | |

**Maui**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 30,883 | TEXU 511140-? | Kauai | 524 | 9/18/2001 | Oakland | Maui |
| **1** | **Containers to this destination** | | | | | |

**MAUI**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 31,231 | GSTU886579 | Lihue | 115 | 9/19/2001 | Long Beach | MAUI |
| 31,232 | TOLU161320 | Lihue | 115 | 9/19/2001 | Long Beach | MAUI |
| 31,307 | MATU 245481-? | Chief Gadao | 103 | 9/21/2001 | Oakland | MAUI |
| 31,304 | MATU243573 | Chief Gadao | 103 | 9/21/2001 | Oakland | MAUI |
| 31,306 | MATU 245098-? | Chief Gadao | 103 | 9/21/2001 | Oakland | MAUI |
| 31,308 | MATU245469 | Chief Gadao | 103 | 9/21/2001 | Oakland | MAUI |
| 31,245 | FSCU411143 | Lurline | 467 | 9/22/2001 | Long Beach | MAUI |
| 31,469 | GSTU881699 | Ewa | 152 | 9/26/2001 | Long Beach | MAUI |
| 31,468 | MATU245444 | Ewa | 152 | 9/26/2001 | Long Beach | MAUI |
| 31,415 | FBLU401933 | Ewa | 152 | 9/26/2001 | Long Beach | MAUI |
| **10** | **Containers to this destination** | | | | | |

**Maui**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 31,318 | TEXU530134 | Matsonia | 341 | 9/28/2001 | Oakland | Maui |
| **1** | **Containers to this destination** | | | | | |

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| ,19 | TEXU481254 | Matsonia | 341 | 9/28/2001 | Oakland | MAUI |
| 31,466 | MATU243784 | Manulani | 026 | 9/29/2001 | Long Beach | MAUI |
| 31,470 | MATU245727 | Manulani | 026 | 9/29/2001 | Long Beach | MAUI |
| 31,421 | MATU245560 | Manulani | 026 | 9/29/2001 | Long Beach | MAUI |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 31,467 | AMZU838117 | Manulani | 026 | 9/29/2001 | Long Beach | MAUI |
| 5 | Containers to this destination | | | | | |
| **Maui** | | | | | | |
| 30,844 | MATU511688 | Mauna Loa | 140 | 10/1/2001 | | Maui |
| 30,846 | TRLU190435 | Mauna Loa | 140 | 10/1/2001 | | Maui |
| 2 | Containers to this destination | | | | | |
| **MAUI** | | | | | | |
| 31,642 | TEXU517086 | Lihue | 116 | 10/3/2001 | Long Beach | MAUI |
| 31,641 | MATU243493 | Lihue | 116 | 10/3/2001 | Long Beach | MAUI |
| 2 | Containers to this destination | | | | | |
| **Maui** | | | | | | |
| 33,182 | Conventional | | | 10/3/2001 | | Maui |
| 1 | Containers to this destination | | | | | |
| **MAUI** | | | | | | |
| 31,648 | CAXU461658 | Lihue | 116 | 10/3/2001 | Long Beach | MAUI |
| 31,482 | ICSU591259 | Haleakala | 141 | 10/4/2001 | | MAUI |
| 2 | Containers to this destination | | | | | |
| 481 | MATU511363 | Haleakala | 141 | 10/4/2001 | | Maui |
| 32,003 | MATU698104 | | | 10/5/2001 | | Maui |
| 2 | Containers to this destination | | | | | |
| **MAUI** | | | | | | |
| 31,647 | CAXU954895 | Lurline | 468 | 10/6/2001 | Long Beach | MAUI |
| 31,644 | TRIU971499 | Lurline | 468 | 10/6/2001 | Long Beach | MAUI |
| 31,646 | MATU245543 | Lurline | 468 | 10/6/2001 | Long Beach | MAUI |
| 31,669 | GSTU974360 | Lurline | 468 | 10/6/2001 | Long Beach | MAUI |
| 31,671 | CAXU425441 | Lurline | 468 | 10/6/2001 | Long Beach | MAUI |
| 31,668 | TOLU154361 | Lurline | 468 | 10/6/2001 | Long Beach | MAUI |
| 31,772 | MATU245494 | Maui | 581 | 10/8/2001 | Tacoma | MAUI |
| 31,771 | TTNU980760 | Maui | 581 | 10/8/2001 | Tacoma | MAUI |
| 8 | Containers to this destination | | | | | |
| **Maui** | | | | | | |
| 30,205 | MATU687558 | Haleakala | 142 | 10/8/2001 | | Maui |
| 1 | Containers to this destination | | | | | |
| **MAUI** | | | | | | |
| 31,845 | CAXU963022 | Ewa | 153 | 10/10/2001 | Long Beach | MAUI |
| 1 | Containers to this destination | | | | | |
| **Maui** | | | | | | |
| 32,051 | TRLU190406 | | | 10/10/2001 | | Maui |
| 1 | Containers to this destination | | | | | |
| **MAUI** | | | | | | |
| 31,844 | CRXU931401 | Ewa | 153 | 10/10/2001 | Long Beach | MAUI |
| 31,852 | CAXU496625 | Ewa | 153 | 10/10/2001 | Long Beach | MAUI |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| **2** | Containers to this destination | | | | | |

**Maui**

| 32,108 | YBLU810431 | | | 10/12/2001 | | Maui |
|--------|-----------|---|---|-----------|---|------|
| **1** | Containers to this destination | | | | | |

**MAUI**

| 31,934 | CAXU413997 | Matsonia | 342 | 10/12/2001 | Oakland | MAUI |
|--------|-----------|----------|-----|-----------|---------|------|
| 31,805 | TEXU434516 | Matsonia | 342 | 10/12/2001 | Oakland | MAUI |
| **2** | Containers to this destination | | | | | |

**Maui**

| 32,107 | MATU225460 | | | 10/12/2001 | | Maui |
|--------|-----------|---|---|-----------|---|------|
| **1** | Containers to this destination | | | | | |

**MAUI**

| 31,806 | MATU910137 | Matsonia | 342 | 10/12/2001 | Oakland | MAUI |
|--------|-----------|----------|-----|-----------|---------|------|
| 31,807 | MATU244596 | Matsonia | 342 | 10/12/2001 | Oakland | MAUI |
| 31,938 | CAXU430650 | Manulani | 027 | 10/13/2001 | Long Beach | MAUI |
| 31,781 | MATU243682 | Manulani | 027 | 10/13/2001 | Long Beach | MAUI |
| 31,835 | MATU243829 | Kauai | 526 | 10/14/2001 | Tacoma | MAUI |
| 32,091 | MATU512040 | Haleakala | 142 | 10/15/2001 | | MAUI |
| 296 | MATU510642 | Haleakala | 142 | 10/15/2001 | | MAUI |
| 73 | CAXU953263 | Lihue | 117 | 10/17/2001 | Long Beach | MAUI |
| 31,972 | TPHU491812 | Lihue | 117 | 10/17/2001 | Long Beach | MAUI |
| 31,974 | CRXU463462 | Lihue | 117 | 10/17/2001 | Long Beach | MAUI |
| **10** | Containers to this destination | | | | | |

**Maui**

| 30,206 | GCEU870064 | Haleakala | 142 | 10/18/2001 | | Maui |
|--------|-----------|-----------|-----|-----------|---|------|
| **1** | Containers to this destination | | | | | |

**MAUI**

| 32,079 | FSCU403828 | Chief Gadao | 105 | 10/19/2001 | Oakland | MAUI |
|--------|-----------|-------------|-----|-----------|---------|------|
| 31,535 | MATU511832 | Chief Gadao | 105 | 10/19/2001 | Oakland | MAUI |
| 32,080 | MATU224330 | Chief Gadao | 105 | 10/19/2001 | Oakland | MAUI |
| 31,760 | MATU511033 | Chief Gadao | 105 | 10/19/2001 | Oakland | MAUI |
| 32,050 | MATU224548 | Chief Gadao | 105 | 10/19/2001 | Oakland | MAUI |
| **5** | Containers to this destination | | | | | |

**Maui**

| 32,263 | MATU550060 | | | 10/19/2001 | | Maui |
|--------|-----------|---|---|-----------|---|------|
| **1** | Containers to this destination | | | | | |

**MAUI**

| 32,008 | TEXU710833 | Lurline | 469 | 10/20/2001 | Long Beach | MAUI |
|--------|-----------|---------|-----|-----------|------------|------|
| 31,985 | CAXU956268 | Lurline | 469 | 10/20/2001 | Long Beach | MAUI |
| 31,986 | MATU244433 | Lurline | 469 | 10/20/2001 | Long Beach | MAUI |
| 31,982 | MATU244223 | Lurline | 469 | 10/20/2001 | Long Beach | MAUI |
| 88 | MATU223491 | Lurline | 469 | 10/20/2001 | Long Beach | MAUI |
| **5** | Containers to this destination | | | | | |

**aui**

# Report from Fleming's "Container Data" Table produced 01/13/2002
## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|---|---|---|---|---|---|---|
| 32,253 | MATU510770 | Haleakala | 143 | 10/22/2001 | | Maui |
| 32,250 | ITLU747838 | Haleakala | 143 | 10/22/2001 | | Maui |
| 2 | Containers to this destination | | | | | |
| **MAUI** | | | | | | |
| 32,060 | MATU245528 | Maui | 582 | 10/23/2001 | Oakland | MAUI |
| 32,061 | MATU243551 | Maui | 582 | 10/23/2001 | Oakland | MAUI |
| 31,758 | MATU551202 | Maui | 582 | 10/23/2001 | Oakland | MAUI |
| 32,158 | MATU245198 | Ewa | 154 | 10/24/2001 | Long Beach | MAUI |
| 32,166 | GCEU667469 | Haleakala | 143 | 10/25/2001 | | MAUI |
| 5 | Containers to this destination | | | | | |
| **Maui** | | | | | | |
| 32,267 | GCEU697064 | Haleakala | 143 | 10/25/2001 | | Maui |
| 32,420 | MATU510661 | | | 10/25/2001 | | Maui |
| 32,429 | YBLU810726 | | | 10/26/2001 | | Maui |
| 3 | Containers to this destination | | | | | |
| **MAUI** | | | | | | |
| 32,236 | GCEU663126 | Matsonia | 343 | 10/26/2001 | Oakland | MAUI |
| 1 | Containers to this destination | | | | | |
| 28 | FSCU405598 | | | 10/26/2001 | | Maui |
| 1 | Containers to this destination | | | | | |
| **MAUI** | | | | | | |
| 30,203 | MATU226008 | Matsonia | 343 | 10/26/2001 | Oakland | MAUI |
| 31,794 | MATU511057 | Manulani | 028 | 10/27/2001 | Long Beach | MAUI |
| 32,173 | TTNU932948 | Manulani | 028 | 10/27/2001 | Long Beach | MAUI |
| 32,169 | TOLU157195 | Manulani | 028 | 10/27/2001 | Long Beach | MAUI |
| 32,168 | CAXU955196 | Manulani | 028 | 10/27/2001 | Long Beach | MAUI |
| 32,162 | FSCU406780 | Manulani | 028 | 10/27/2001 | Long Beach | MAUI |
| 32,161 | CRXU907525 | Manulani | 028 | 10/27/2001 | Long Beach | MAUI |
| 32,223 | CAXU704386 | Manulani | 028 | 10/27/2001 | Long Beach | MAUI |
| 32,225 | MATU224048 | Manulani | 028 | 10/27/2001 | Long Beach | MAUI |
| 32,174 | GSTU866370 | Kauai | 527 | 10/28/2001 | Tacoma | MAUI |
| 10 | Containers to this destination | | | | | |
| **Maui** | | | | | | |
| 32,404 | MATU511673 | Moanaloa | 144A | 10/29/2001 | | Maui |
| 1 | Containers to this destination | | | | | |
| **MAUI** | | | | | | |
| 32,462 | CAXU418324 | Kauai | 527 | 10/30/2001 | Oakland | MAUI |
| 32,460 | MATU223468 | Kauai | 527 | 10/30/2001 | Oakland | MAUI |
| 32,463 | CAXU481910 | Kauai | 527 | 10/30/2001 | Oakland | MAUI |
| 32,405 | MATU245465 | Kauai | 527 | 10/30/2001 | Oakland | MAUI |
| 32,461 | MATU243369 | Kauai | 527 | 10/30/2001 | Oakland | MAUI |
| 26 | CAXU961720 | Lihue | 118 | 10/31/2001 | Long Beach | MAUI |
| 41 | MATU511750 | Mauna Loa | 144 | 11/1/2001 | | MAUI |
| 32,444 | MATU510282 | Mauna Loa | 144 | 11/1/2001 | | MAUI |
| 32,400 | MATU224720 | Chief Gadao | 106 | 11/2/2001 | Oakland | MAUI |
| 32,399 | MATU225483 | Chief Gadao | 106 | 11/2/2001 | Oakland | MAUI |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 32,325 | MATU245756 | Lurline | 470 | 11/3/2001 | Long Beach | MAUI |
| 32,324 | MATU245788 | Lurline | 470 | 11/3/2001 | Long Beach | MAUI |
| 32,301 | CAXU9593782 | Lurline | 470 | 11/3/2001 | Long Beach | MAUI |
| 32,440 | MATU244606 | Maui | 583 | 11/4/2001 | Tacoma | MAUI |
| 14 | Containers to this destination | | | | | |

| Maui | | | | | | |
| 32,604 | MATU245263 | | | 11/5/2001 | | Maui |
| 1 | Containers to this destination | | | | | |

| MAUI | | | | | | |
| 32,535 | MATU510324 | Haleakala | 145 | 11/5/2001 | | MAUI |
| 32,380 | MATU551235 | Haleakala | 145 | 11/5/2001 | | MAUI |
| 32,592 | MATU510930 | Haleakala | 145 | 11/5/2001 | | MAUI |
| 3 | Containers to this destination | | | | | |

| Maui | | | | | | |
| 32,603 | YBLU810658 | | | 11/5/2001 | | Maui |
| 1 | Containers to this destination | | | | | |

| MAUI | | | | | | |
| 32,597 | MATU245035 | Maui | 583 | 11/6/2001 | Oakland | MAUI |
| 75 | GSTU980729 | Ewa | 155 | 11/7/2001 | Long Beach | MAUI |
| 2 | Containers to this destination | | | | | |

| Maui | | | | | | |
| 32,760 | YBLU810468 | | | 11/7/2001 | | Maui |
| 32,657 | MATU510106 | Haleakala | 145 | 11/8/2001 | | Maui |
| 32,656 | MATU510948 | Haleakala | 145 | 11/8/2001 | | Maui |
| 3 | Containers to this destination | | | | | |

| MAUI | | | | | | |
| 32,532 | MATU225107 | Manulani | 029 | 11/10/2001 | Long Beach | MAUI |
| 32,477 | MATU243794 | Manulani | 029 | 11/10/2001 | Long Beach | MAUI |
| 32,476 | CAXU497494 | Manulani | 029 | 11/10/2001 | Long Beach | MAUI |
| 32,531 | MATU245458 | Manulani | 029 | 11/10/2001 | Long Beach | MAUI |
| 32,499 | TTNU957380 | Manulani | 029 | 11/10/2001 | Long Beach | MAUI |
| 32,590 | TOLU 171369-3 | Kauai | 528 | 11/11/2001 | Tacoma | MAUI |
| 32,783 | MATU512211 | Haleakala | 146 | 11/12/2001 | | MAUI |
| 32,780 | MATU511745 | Haleakala | 146 | 11/12/2001 | | MAUI |
| 32,782 | MATU687722 | Haleakala | 146 | 11/12/2001 | | MAUI |
| 9 | Containers to this destination | | | | | |

| Maui | | | | | | |
| 33,681 | Conventional | | | 11/13/2001 | | Maui |
| 33,682 | Conventional | | | 11/13/2001 | | Maui |
| 2 | Containers to this destination | | | | | |

| MAUI | | | | | | |
| 97 | MATU245942 | Kauai | 528 | 11/13/2001 | Oakland | MAUI |
| 84 | MATU244031 | Kauai | 528 | 11/13/2001 | Oakland | MAUI |
| 2 | Containers to this destination | | | | | |

Page 38

# Report from Fleming's "Container Data" Table produced 01/13/2002
## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| **Maui** | | | | | | |
| 32,947 | MATU551121 | | | 11/14/2001 | | Maui |
| **1** | **Containers to this destination** | | | | | |
| **MAUI** | | | | | | |
| 32,688 | MATU245401 | Lihue | 119 | 11/14/2001 | Long Beach | MAUI |
| 32,841 | MATU686428 | Haleakala | 146 | 11/15/2001 | | MAUI |
| 32,840 | MATU510290 | Haleakala | 146 | 11/15/2001 | | MAUI |
| 32,842 | MATU512209 | Haleakala | 146 | 11/15/2001 | | MAUI |
| 32,830 | MATU510480 | Chief Gadao | 107 | 11/16/2001 | Oakland | MAUI |
| 32,681 | MATU244325 | Lurline | 471 | 11/17/2001 | Long Beach | MAUI |
| 32,744 | MATU224141 | Lurline | 471 | 11/17/2001 | Long Beach | MAUI |
| **7** | **Containers to this destination** | | | | | |
| **Maui** | | | | | | |
| 33,018 | YBLU810658 | | | 11/17/2001 | | Maui |
| **1** | **Containers to this destination** | | | | | |
| **MAUI** | | | | | | |
| 32,745 | FSCU409700 | Lurline | 471 | 11/17/2001 | Long Beach | MAUI |
| 32,680 | MATU245912 | Lurline | 471 | 11/17/2001 | Long Beach | MAUI |
| 32,682 | CAXU950509 | Lurline | 471 | 11/17/2001 | Long Beach | MAUI |
| 583 | TRIU923179 | Lurline | 471 | 11/17/2001 | Long Beach | MAUI |
| 84 | TOLU164076 | Lurline | 471 | 11/17/2001 | Long Beach | MAUI |
| 32,795 | MATU245703 | Lurline | 471 | 11/17/2001 | Long Beach | MAUI |
| 32,974 | MATU511979 | Manua Loa | 147A | 11/19/2001 | | MAUI |
| 32,977 | MATU510941 | Mauna Loa | 147A | 11/19/2001 | | MAUI |
| 32,982 | TTNU910879 | RJ Pfeiffer | 203 | 11/20/2001 | Oakland | MAUI |
| 32,983 | TTNU931883 | RJ Pfeiffer | 203 | 11/20/2001 | Oakland | MAUI |
| 32,860 | MATU245516 | Ewa | 156 | 11/21/2001 | Long Beach | MAUI |
| 32,859 | MATU245877 | Ewa | 156 | 11/21/2001 | Long Beach | MAUI |
| **12** | **Containers to this destination** | | | | | |
| **Maui** | | | | | | |
| 33,616 | CTDU599508 | | | 11/21/2001 | | Maui |
| **1** | **Containers to this destination** | | | | | |
| **MAUI** | | | | | | |
| 32,861 | MATU243609 | Ewa | 156 | 11/21/2001 | Long Beach | MAUI |
| 33,011 | MATU687473 | Moanoloa | 147B | 11/21/2001 | | MAUI |
| 32,863 | MATU243925 | Ewa | 156 | 11/21/2001 | Long Beach | MAUI |
| 32,651 | CAXU705268 | Manulani | 030 | 11/23/2001 | Oakland | MAUI |
| **4** | **Containers to this destination** | | | | | |
| **Maui** | | | | | | |
| 33,152 | MATU510760 | | | 11/23/2001 | | Maui |
| **1** | **Containers to this destination** | | | | | |
| **MAUI** | | | | | | |
| 66 | TTNU962459 | Maui | 584 | 11/24/2001 | Long Beach | MAUI |
| 358 | TRLU494502 | Maui | 584 | 11/24/2001 | Long Beach | MAUI |
| 33,132 | MATU510483 | Mauna Loa | 148B | 11/27/2001 | | MAUI |
| 33,146 | TEXU541000 | Kauai | 529 | 11/27/2001 | Oakland | MAUI |
| 33,133 | MATU511499 | Mauna Loa | 148B | 11/27/2001 | | MAUI |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 33,084 | MATU510660 | Mauna Loa | 148C | 11/28/2001 | | MAUI |
| 33,167 | MATU511413 | Mauna Loa | 148 | 11/29/2001 | | MAUI |
| 33,134 | TEXU441978 | Chief Gadao | 108 | 11/30/2001 | Oakland | MAUI |
| 33,119 | MATU243428 | Chief Gadao | 108 | 11/30/2001 | Oakland | MAUI |
| 33,048 | TEXU519805 | Lurline | 472 | 12/1/2001 | Long Beach | MAUI |
| 33,036 | TTNU974101 | Lurline | 472 | 12/1/2001 | Long Beach | MAUI |
| 33,037 | MATU245074 | Lurline | 472 | 12/1/2001 | Long Beach | MAUI |
| 33,171 | ICSU591263 | Mauna Loa | 149 | 12/3/2001 | | MAUI |
| 13 | Containers to this destination | | | | | |

| | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| **Maui** | | | | | | |
| 33,419 | YBLU810644 | | | 12/3/2001 | | Maui |
| 1 | Containers to this destination | | | | | |

| | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| **MAUI** | | | | | | |
| 33,283 | MATU512218 | Mauna Loa | 149 | 12/3/2001 | | MAUI |
| 33,284 | MATU510644 | Mauna Loa | 149 | 12/3/2001 | | MAUI |
| 32,837 | MATU243931 | RJ Pfeiffer | 204 | 12/4/2001 | Oakland | MAUI |
| 33,196 | CAXU951040 | Ewa | 157 | 12/5/2001 | Long Beach | MAUI |
| 33,197 | MATU245198 | Ewa | 157 | 12/5/2001 | Long Beach | MAUI |
| 33,199 | TEXU444533 | Ewa | 157 | 12/5/2001 | Long Beach | MAUI |
| 33,198 | MATU243952 | Ewa | 157 | 12/5/2001 | Long Beach | MAUI |
| 32,839 | MATU511300 | Mauna Loa | 149 | 12/6/2001 | | MAUI |
| ,68 | MATU510428 | Mauna Loa | 149 | 12/6/2001 | | MAUI |
| ,992 | TRLU190432 | Mauna Loa | 149 | 12/6/2001 | | MAUI |
| 33,236 | TRIU961423 | Maui | 585 | 12/7/2001 | Oakland | MAUI |
| 11 | Containers to this destination | | | | | |

| | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| **Maui** | | | | | | |
| 33,575 | YBLU960069 | | | 12/7/2001 | | Maui |
| 1 | Containers to this destination | | | | | |

| | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| **MAUI** | | | | | | |
| 33,226 | MATU 244352-6 | Manulani | 031 | 12/8/2001 | Long Beach | MAUI |
| 33,228 | CAXU 491891-3 | Manulani | 031 | 12/8/2001 | Long Beach | MAUI |
| 33,227 | CAXU 480784-3 | Manulani | 031 | 12/8/2001 | Long Beach | MAUI |
| 33,229 | CAXU 496754-6 | Manulani | 031 | 12/8/2001 | Long Beach | MAUI |
| 33,494 | MATU510745 | Mauna Loa | 150B | 12/10/2001 | | MAUI |
| 33,493 | TRLU190454 | Mauna Loa | 150B | 12/10/2001 | | MAUI |
| 33,386 | TTNU981085 | Kauai | 530 | 12/11/2001 | Oakland | MAUI |
| 33,416 | MATU244101 | Lihue | 121 | 12/12/2001 | Long Beach | MAUI |
| 33,415 | MATU244447-9 | Lihue | 121 | 12/12/2001 | Long Beach | MAUI |
| 33,459 | CAXU 955327-4 | Lihue | 121 | 12/12/2001 | Long Beach | MAUI |
| 33,418 | CRXU902142 | Lihue | 121 | 12/12/2001 | Long Beach | MAUI |
| 33,567 | MATU511920 | Haleakala | 150B | 12/13/2001 | | MAUI |
| 33,566 | MATU510610 | Haleakala | 150B | 12/13/2001 | | MAUI |
| 33,568 | MATU512050 | Haleakala | 150B | 12/13/2001 | | MAUI |
| 33,485 | TOLU180002 | Chief Gadao | 109 | 12/14/2001 | Oakland | MAUI |
| 33,490 | MATU225299 | Chief Gadao | 109 | 12/14/2001 | Oakland | MAUI |
| 33,442 | INKU283947 | Chief Gadao | 109 | 12/14/2001 | Oakland | MAUI |
| 61 | MATU244470-9 | Lurline | 473 | 12/15/2001 | Long Beach | MAUI |
| ,58 | CAXU 488068-0 | Lurline | 473 | 12/15/2001 | Long Beach | MAUI |
| 19 | Containers to this destination | | | | | |

**aui**

## Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 33,710 | ICSU591264 | | | 12/15/2001 | | Maui |
| 1 | Containers to this destination | | | | | |

**MAUI**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 33,457 | CAXU 950362-? | Lurline | 473 | 12/15/2001 | Long Beach | MAUI |
| 33,509 | CAXU437704 | Lurline | 473 | 12/15/2001 | Long Beach | MAUI |
| 33,456 | TRLU 509930-0 | Lurline | 473 | 12/15/2001 | Long Beach | MAUI |
| 33,510 | MATU225789 | Lurline | 473 | 12/15/2001 | Long Beach | MAUI |
| 33,516 | CAXU488777 | Lurline | 473 | 12/15/2001 | Long Beach | MAUI |
| 33,455 | TTNU 942679-9 | Lurline | 473 | 12/15/2001 | Long Beach | MAUI |
| 33,482 | APLU904959 | RJ Pfeiffer | 205 | 12/16/2001 | Tacoma | MAUI |
| 33,709 | MATU243749 | RJ Pfeiffer | 205 | 12/18/2001 | Oakland | MAUI |
| 8 | Containers to this destination | | | | | |

**Maui**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 33,702 | MATU687069 | Haleakala | 151 | 12/18/2001 | | Maui |
| 1 | Containers to this destination | | | | | |

**MAUI**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 33,684 | MATU511113 | Haleakala | 151 | 12/18/2001 | | MAUI |
| 33,683 | MATU510330 | Haleakala | 151 | 12/18/2001 | | MAUI |
| 33,768 | MATU686093 | Haleakala | 151 | 12/20/2001 | | MAUI |
| 33,767 | GCEU664661 | Haleakala | 151 | 12/20/2001 | | MAUI |
| 00 | CAXU954987 | Manulani | 032 | 12/22/2001 | Long Beach | MAUI |
| 33,650 | TRLU500036 | Matsonia | 344 | 12/22/2001 | Oakland | MAUI |
| 33,601 | CAXU492321 | Manulani | 032 | 12/22/2001 | Long Beach | MAUI |
| 33,641 | MATU225107 | Matsonia | 344 | 12/22/2001 | Oakland | MAUI |
| 33,599 | MATU245635 | Manulani | 032 | 12/22/2001 | Long Beach | MAUI |
| 33,884 | MATU687623 | Haleakala | 152 | 12/25/2001 | | MAUI |
| 33,870 | TRIU190451 | Haleakala | 152 | 12/25/2001 | | MAUI |
| 33,869 | MATU510358 | Haleakala | 152 | 12/25/2001 | | MAUI |
| 33,892 | TRLU199166 | Waialeale | 152B | 12/25/2001 | | MAUI |
| 33,893 | TRLU190466 | Waialeale | 152 | 12/27/2001 | | MAUI |
| 33,680 | CAXU952103 | Chief Gadao | 110 | 12/28/2001 | Oakland | MAUI |
| 33,558 | TRLU498319 | Chief Gadao | 110 | 12/28/2001 | Oakland | MAUI |
| 16 | Containers to this destination | | | | | |

**Maui**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 33,998 | MATU244285 | | | 12/28/2001 | | Maui |
| 1 | Containers to this destination | | | | | |

**MAUI**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 33,837 | CAXU959142 | Chief Gadao | 110 | 12/28/2001 | Oakland | MAUI |
| 33,838 | MATU223661 | Chief Gadao | 110 | 12/28/2001 | Oakland | MAUI |
| 33,736 | CAXU950724 | Lihue | 122 | 12/29/2001 | Long Beach | MAUI |
| 33,743 | MATU245792 | Lihue | 122 | 12/29/2001 | Long Beach | MAUI |
| 33,801 | TRIU983837 | Lihue | 122 | 12/29/2001 | Long Beach | MAUI |
| 33,742 | CAXU972163 | Lihue | 122 | 12/29/2001 | Long Beach | MAUI |
| 33,737 | MATU244175 | Lihue | 122 | 12/29/2001 | Long Beach | MAUI |
| 7 | Containers to this destination | | | | | |

**Maui**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 33,997 | MATU551109 | | | 12/30/2001 | | Maui |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 1 | Containers to this destination | | | | | |

**MAUI**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 34,002 | MATU511862 | | | 12/31/2001 | | MAUI |
| 33,999 | TRIU870082 | | | 1/1/2002 | | MAUI |
| 34,041 | | Haleakala | 201B | 1/3/2002 | | MAUI |
| 34,042 | | Haleakala | 201B | 1/3/2002 | | MAUI |
| 33,881 | MATU224838 | Lurline | 474 | 1/4/2002 | Oakland | MAUI |
| 33,879 | | Lurline | 474 | 1/4/2002 | Oakland | MAUI |
| 34,008 | MATU224205 | Lurline | 474 | 1/4/2002 | Oakland | MAUI |
| 34,016 | MATU225556 | Manulani | 033 | 1/5/2002 | Long Beach | MAUI |
| 33,954 | | Manulani | 033 | 1/5/2002 | Long Beach | MAUI |
| 33,967 | | Manulani | 033 | 1/5/2002 | Long Beach | MAUI |
| 34,030 | | Kauai | 532 | 1/6/2002 | Tacoma | MAUI |
| 33,799 | | Haleakala | 202B | 1/7/2002 | | MAUI |
| 33,584 | | Haleakala | 202B | 1/7/2002 | | MAUI |
| 34,156 | | Kauai | 532 | 1/8/2002 | Oakland | MAUI |
| 34,065 | | Chief Gadao | 111 | 1/11/2002 | Oakland | MAUI |
| 34,066 | | Chief Gadao | 111 | 1/11/2002 | Oakland | MAUI |
| 34,078 | | Lihue | 123 | 1/12/2002 | Long Beach | MAUI |
| 34,128 | | Lihue | 123 | 1/12/2002 | Long Beach | MAUI |
| 34,079 | | Lihue | 123 | 1/12/2002 | Long Beach | MAUI |
| 34,084 | | Lihue | !23 | 1/12/2002 | Long Beach | MAUI |
| 34,077 | | Lihue | 123 | 1/12/2002 | Long Beach | MAUI |
| 30 | | Lihue | 123 | 1/12/2002 | Long Beach | MAUI |
| 34,075 | | Matsonia | 346 | 1/25/2002 | Oakland | MAUI |
| 23 | Containers to this destination | | | | | |

**Nawiliwili**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 18,197 | MATU500441 | Lihue | 71 | 11/3/1999 | Oakland | Nawiliwili |
| 18,212 | MATU653931 | Kauai | 476 | 11/11/1999 | Oakland | Nawiliwili |
| 18,209 | MATU223727 | Matsonia | 296 | 11/27/1999 | Long Beach | Nawiliwili |
| 18,922 | MATU225266 | Kauai | 479 | 12/22/1999 | Oakland | Nawiliwili |
| 19,141 | MATU6551747 | Manukai | 718 | 1/5/2000 | Oakland | Nawiliwili |
| 19,375 | MLCU452612 | Maui | 537 | 1/19/2000 | Oakland | Nawiliwili |
| 19,605 | 655138 | Maui | 538 | 2/2/2000 | Oakland | Nawiliwili |
| 19,915 | MATU665057 | Maui | 539 | 2/16/2000 | Oakland | Nawiliwili |
| 20,182 | MATU652300 | Maui | 540 | 3/1/2000 | Oakland | Nawiliwili |
| 20,457 | CRXU429977 | Maui | 541 | 3/15/2000 | Oakland | Nawiliwili |
| 20,712 | MATU225957 | Maui | 542 | 3/29/2000 | Oakland | Nawiliwili |
| 20,970 | MATU654177 | Maui | 543 | 4/12/2000 | Oakland | Nawiliwili |
| 21,236 | MATU650188 | Maui | 544 | 4/26/2000 | Oakland | Nawiliwili |
| 22,617 | TRLU534115 | Manulani | 002 | 7/19/2000 | Long Beach | Nawiliwili |
| 22,755 | MATU224367 | Chief Gadao | 73 | 7/28/2000 | Oakland | Nawiliwili |
| 22,860 | MATU226450 | RJ Pfeiffer | 176 | 8/2/2000 | Oakland | Nawiliwili |
| 22,814 | MATU243796-8 | Matsonia | 314 | 8/4/2000 | Oakland | Nawiliwili |
| 23,003 | MATU243804 | Kauai | 495 | 8/9/2000 | Oakland | Nawiliwili |
| 23,004 | MATU225867 | Kauai | 495 | 8/9/2000 | Oakland | Nawiliwili |
| 22,896 | INKU495039-0 | Lurline | 439 | 8/12/2000 | Long Beach | Nawiliwili |
| 22,799 | TEXU481587 | RJ Pfeiffer | 177 | 8/16/2000 | Oakland | Nawiliwili |
| 23,100 | MATU2241255 | Kauai | 496 | 8/23/2000 | Oakland | Nawiliwili |
| 69 | TRLU6203933 | Kauai | 496 | 8/23/2000 | Oakland | Nawiliwili |
| 277 | MATU243570 | Chief Gadao | 75 | 8/25/2000 | Oakland | Nawiliwili |
| 23,276 | MATU243670 | Chief Gadao | 75 | 8/25/2000 | Oakland | Nawiliwili |
| 23,321 | MATU244244 | RJ Pfeiffer | 178 | 8/30/2000 | Oakland | Nawiliwili |
| 23,395 | MATU6512695 | RJ Pfeiffer | 178 | 8/30/2000 | Oakland | Nawiliwili |

# Report from Fleming's "Container Data" Table produced 01/13/2002
## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|---|---|---|---|---|---|---|
| 23,497 | MATU245429 | Chief Gadao | 76 | 9/8/2000 | Oakland | Nawiliwili |
| 29,866 | GCEU660335 | | | 7/13/2001 | | Nawiliwili |
| 29,940 | MATU510843 | | | 7/16/2001 | | Nawiliwili |
| 29,939 | MATU245649 | | | 7/16/2001 | | Nawiliwili |
| 29,938 | CAXU953123 | | | 7/17/2001 | | Nawiliwili |
| 29,996 | TEXU491812 | | | 7/19/2001 | | Nawiliwili |
| 29,997 | MATU510188 | | | 7/19/2001 | | Nawiliwili |
| 30,016 | IEAU950552 | | | 7/23/2001 | | Nawiliwili |
| 30,015 | MATU511790 | | | 7/24/2001 | | Nawiliwili |
| 30,075 | CAXU498460 | | | 7/26/2001 | | Nawiliwili |
| 30,076 | YBLU810657 | | | 7/26/2001 | | Nawiliwili |
| 30,192 | MATU245507 | | | 7/30/2001 | | Nawiliwili |
| 30,193 | MATU510783 | | | 7/30/2001 | | Nawiliwili |
| 30,332 | MATU510443 | | | 8/1/2001 | | Nawiliwili |
| 30,364 | GSTU775615 | | | 8/6/2001 | | Nawiliwili |
| 30,365 | MATU511191 | | | 8/6/2001 | | Nawiliwili |
| 30,516 | GCEU667761 | | | 8/9/2001 | | Nawiliwili |
| 30,532 | MATU510248 | | | 8/13/2001 | | Nawiliwili |
| 30,533 | GSTU876854 | | | 8/13/2001 | | Nawiliwili |
| 30,583 | MATU465347 | | | 8/15/2001 | | Nawiliwili |
| 30,582 | YBLU810718 | | | 8/15/2001 | | Nawiliwili |
| 30,724 | MATU243840 | | | 8/20/2001 | | Nawiliwili |
| 30,727 | YBLU810621 | | | 8/20/2001 | | Nawiliwili |
| 30,757 | GCEU667734 | | | 8/23/2001 | | Nawiliwili |
| 09 | CAXU497933 | Young Brother | | 8/27/2001 | | Nawiliwili |
| ,029 | MATU511878 | | | 8/27/2001 | | Nawiliwili |
| 31,039 | YBLU810734 | | | 8/29/2001 | | Nawiliwili |
| 31,038 | MATU244596 | | | 8/29/2001 | | Nawiliwili |
| 31,040 | MATU224019 | | | 8/30/2001 | | Nawiliwili |
| 31,137 | MATU511688 | | | 9/7/2001 | | Nawiliwili |
| 31,360 | MATU243945 | | | 9/11/2001 | | Nawiliwili |
| 31,359 | TRLU192092 | | | 9/11/2001 | | Nawiliwili |
| 31,372 | CAXU498460 | | | 9/14/2001 | | Nawiliwili |
| 31,373 | MATU515008 | | | 9/14/2001 | | Nawiliwili |
| 31,115 | CAXU497618 | Manulani | 025 | 9/15/2001 | Long Beach | Nawiliwili |
| 31,457 | YBLU810579 | | | 9/18/2001 | | Nawiliwili |
| 31,456 | TPHU493872 | | | 9/18/2001 | | Nawiliwili |
| 31,244 | MATU243706 | Lihue | 115 | 9/19/2001 | Long Beach | Nawiliwili |
| 31,526 | MAYU510690 | | | 9/20/2001 | | Nawiliwili |
| 31,683 | MATU510922 | | | 9/24/2001 | | Nawiliwili |
| 31,682 | TEXU474405 | | | 9/25/2001 | | Nawiliwili |
| 31,204 | MATU510761 | | | 9/27/2001 | | Nawiliwili |
| 31,205 | FSCU607305 | | | 9/27/2001 | | Nawiliwili |
| 31,834 | YBLU960015 | | | 10/1/2001 | | Nawiliwili |
| 33,794 | Conventional | | | 10/1/2001 | | Nawiliwili |
| 32,018 | MATU510247 | Haleakala | 142 | 10/13/2001 | | Nawiliwili |
| 32,017 | MATU510611 | Haleakala | 142 | 10/13/2001 | | Nawiliwili |
| 33,177 | TEXU518239 | | | 10/18/2001 | | Nawiliwili |
| 33,180 | LTL | | | 10/29/2001 | | Nawiliwili |
| 33,791 | GCEU663039 | via Matson12 | | 12/21/2001 | | Nawiliwili |
| 33,996 | YBLU810491 | | | 12/27/2001 | | Nawiliwili |
| 78 | Containers to this destination | | | | | |
| Nawiliwili | | | | | | |
| 18,211 | MATU652308 | Lihue | 73 | 12/8/1999 | Long Beach | Nawiliwili |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| | 1 | Containers to this destination | | | | |

**Nimitz**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 29,745 | MATU256215 | | | 7/11/2001 | | Nimitz |
| 29,860 | MATU256210 | | | 7/13/2001 | | Nimitz |
| 29,941 | | | | 7/16/2001 | | Nimitz |
| 29,973 | | | | 7/18/2001 | | Nimitz |
| 29,972 | | | | 7/18/2001 | | Nimitz |
| 29,989 | 256215 | | | 7/20/2001 | | Nimitz |
| 30,012 | 256210 | | | 7/23/2001 | | Nimitz |
| 30,063 | MATU498460 | | | 7/25/2001 | | Nimitz |
| 30,064 | MATU256210 | | | 7/25/2001 | | Nimitz |
| 30,179 | 511447 | | | 7/27/2001 | | Nimitz |
| 30,180 | 256211 | | | 7/30/2001 | | Nimitz |
| 30,021 | 906453 | | | 8/1/2001 | | Nimitz |
| 30,194 | 256212 | | | 8/1/2001 | | Nimitz |
| 30,355 | 314829 | | | 8/3/2001 | | Nimitz |
| 30,361 | 511132 | | | 8/6/2001 | | Nimitz |
| 30,466 | 256210 | | | 8/8/2001 | | Nimitz |
| 30,520 | 256213 | | | 8/10/2001 | | Nimitz |
| 30,519 | 225576 | | | 8/10/2001 | | Nimitz |
| 30,531 | 551881 | | | 8/13/2001 | | Nimitz |
| 30,570 | 256210 | | | 8/15/2001 | | Nimitz |
| 571 | 451681 | | | 8/15/2001 | | Nimitz |
| 05 | 580357 | | | 8/17/2001 | | Nimitz |
| 30,721 | 256210 | | | 8/20/2001 | | Nimitz |
| 30,750 | 452142 | | | 8/22/2001 | | Nimitz |
| 30,749 | 580359 | | | 8/22/2001 | | Nimitz |
| 30,905 | 256212 | | | 8/27/2001 | | Nimitz |
| 31,033 | 256216 | | | 8/29/2001 | | Nimitz |
| 31,034 | MATU510339 | | | 8/31/2001 | | Nimitz |
| 31,050 | 551107 | | | 9/3/2001 | | Nimitz |
| 31,129 | 452319 | | | 9/5/2001 | | Nimitz |
| 31,130 | 256213 | | | 9/5/2001 | | Nimitz |
| 31,347 | 256213 | | | 9/7/2001 | | Nimitz |
| 31,353 | 452434 | | | 9/10/2001 | | Nimitz |
| 31,354 | 314833 | | | 9/10/2001 | | Nimitz |
| 31,364 | 496460 | | | 9/12/2001 | | Nimitz |
| 31,363 | 910586 | | | 9/12/2001 | | Nimitz |
| 31,362 | 256216 | | | 9/12/2001 | | Nimitz |
| 31,377 | 510221/ 868285 | | | 9/14/2001 | | Nimitz |
| 31,451 | 804043 | | | 9/17/2001 | | Nimitz |
| 31,452 | 314833 | | | 9/17/2001 | | Nimitz |
| 31,519 | 953703 | | | 9/19/2001 | | Nimitz |
| 31,520 | 314833 | | | 9/19/2001 | | Nimitz |
| 31,612 | 451325 | | | 9/21/2001 | | Nimitz |
| 31,613 | 667459 | | | 9/21/2001 | | Nimitz |
| 31,678 | 256210 | | | 9/24/2001 | | Nimitz |
| 31,735 | 451280 | | | 9/26/2001 | | Nimitz |
| 31,734 | 256211 | | | 9/26/2001 | | Nimitz |
| 31,820 | 256211 | | | 9/28/2001 | | Nimitz |
| 828 | 256216 | | | 10/1/2001 | | Nimitz |
| 27 | 818696 | | | 10/1/2001 | | Nimitz |
| 31,946 | 256217 | | | 10/3/2001 | | Nimitz |
| 31,944 | 244187 | | | 10/3/2001 | | Nimitz |
| 31,945 | 818696 | | | 10/3/2001 | | Nimitz |

# Report from Fleming's "Container Data" Table produced 01/13/2002
## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 31,956 | 190397 | | | 10/5/2001 | | Nimitz |
| 31,955 | 849861 | | | 10/5/2001 | | Nimitz |
| 32,000 | 256211 | | | 10/8/2001 | | Nimitz |
| 32,026 | 452239 | | | 10/10/2001 | | Nimitz |
| 32,027 | 256217 | | | 10/10/2001 | | Nimitz |
| 32,101 | 697064 | | | 10/12/2001 | | Nimitz |
| 32,100 | 244284 | | | 10/12/2001 | | Nimitz |
| 32,111 | 591257 | | | 10/15/2001 | | Nimitz |
| 32,259 | 451920 | | | 10/19/2001 | | Nimitz |
| 32,260 | 510661 | | | 10/19/2001 | | Nimitz |
| 32,411 | 451920 | | | 10/22/2001 | | Nimitz |
| 32,412 | 510256 | | | 10/22/2001 | | Nimitz |
| 32,417 | 451920 | | | 10/24/2001 | | Nimitz |
| 32,416 | 256214 | | | 10/24/2001 | | Nimitz |
| 32,424 | 451263 | | | 10/26/2001 | | Nimitz |
| 32,423 | 510508 | | | 10/26/2001 | | Nimitz |
| 32,575 | 510452 | | | 10/29/2001 | | Nimitz |
| 32,580 | 256210 | | | 10/31/2001 | | Nimitz |
| 32,579 | 849775 | | | 10/31/2001 | | Nimitz |
| 32,599 | 876895 | | | 11/2/2001 | | Nimitz |
| 32,600 | 580358 | | | 11/2/2001 | | Nimitz |
| 32,606 | 256214 | | | 11/5/2001 | | Nimitz |
| 32,723 | 976124 | | | 11/7/2001 | | Nimitz |
| 32,724 | 256210 | | | 11/7/2001 | | Nimitz |
| 63 | 493872 | | | 11/9/2001 | | Nimitz |
| 32,764 | 551219 | | | 11/9/2001 | | Nimitz |
| 32,819 | 511587 | | | 11/12/2001 | | Nimitz |
| 32,849 | 840723 | | | 11/14/2001 | | Nimitz |
| 32,850 | 256215 | | | 11/14/2001 | | Nimitz |
| 32,997 | 849689 | | | 11/16/2001 | | Nimitz |
| 32,998 | 314829 | | | 11/16/2001 | | Nimitz |
| 33,015 | 510449 | | | 11/19/2001 | | Nimitz |
| 33,021 | 460808 | | | 11/21/2001 | | Nimitz |
| 33,022 | 565726 | | | 11/21/2001 | | Nimitz |
| 33,023 | 580360 | | | 11/23/2001 | | Nimitz |
| 33,148 | 256215 | | | 11/26/2001 | | Nimitz |
| 33,187 | 256210 | | | 11/28/2001 | | Nimitz |
| 33,188 | 451372 | | | 11/28/2001 | | Nimitz |
| 33,189 | 256217 | | | 11/30/2001 | | Nimitz |
| 33,352 | 511235 | | | 11/30/2001 | | Nimitz |
| 33,353 | 451820 | | | 12/3/2001 | | Nimitz |
| 33,423 | 256216 | | | 12/7/2001 | | Nimitz |
| 33,571 | 452331 | | | 12/7/2001 | | Nimitz |
| 33,572 | 664661 | | | 12/10/2001 | | Nimitz |
| 33,623 | 572050 | | | 12/10/2001 | | Nimitz |
| 33,620 | 245148 | | | 12/12/2001 | | Nimitz |
| 33,624 | 917649 | | | 12/12/2001 | | Nimitz |
| 33,625 | 917649 | | | 12/14/2001 | | Nimitz |
| 33,704 | 451035 | | | 12/14/2001 | | Nimitz |
| 33,705 | 686290 | | | 12/17/2001 | | Nimitz |
| 33,773 | 510634 | | | 12/19/2001 | | Nimitz |
| 33,774 | 451586 | | | 12/21/2001 | | Nimitz |
| 309 | 256211 | | | 12/24/2001 | | Nimitz |
| 33,889 | 511581 | | | 12/24/2001 | | Nimitz |
| 33,888 | 451484 | | | 12/26/2001 | | Nimitz |
| 33,915 | 256212 | | | 12/28/2001 | | Nimitz |
| 33,990 | 256210 | | | | | |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 33,991 | 451484 | | | 12/28/2001 | | Nimitz |
| 34,116 | 427259 | | | 12/29/2001 | | Nimitz |
| 112 | Containers to this destination | | | | | |

**Oakand**
| 28,980 | TEXU461961 | Chief Gadao | 95 | 6/8/2001 | | Oakand |
| 1 | Containers to this destination | | | | | |

**Oakland**
| 18,181 | MATU226133 | Matsonia | 294 | 11/6/1999 | | Oakland |
| 18,329 | MATU225307 | Matsonia | 295 | 11/19/1999 | | Oakland |
| 18,340 | CAXU420105 | Chief Gadao | 65 | 11/20/1999 | | Oakland |
| 18,525 | MATU224108 | RJ Pfeiffer | 158 | 11/26/1999 | | Oakland |
| 18,475 | MATU225266 | RJ Pfeiffer | 158 | 11/26/1999 | | Oakland |
| 18,446 | CRXU429977 | Lurline | 421 | 11/26/1999 | | Oakland |
| 18,600 | NOSU438189 | Matsonia | 296 | 12/3/1999 | | Oakland |
| 18,661 | CAXU479237 | RJ Pfeiffer | 159 | 12/10/1999 | | Oakland |
| 18,801 | CAXU476022 | Matsonia | 297 | 12/17/1999 | | Oakland |
| 18,750 | MATU226502 | Matsonia | 297 | 12/17/1999 | | Oakland |
| 19,049 | MATU223435 | Matsonia | 298 | 12/30/1999 | | Oakland |
| 19,050 | CAXU700974 | Matsonia | 298 | 12/30/1999 | | Oakland |
| 19,269 | MATU225023 | Matsonia | 299 | 1/14/2000 | | Oakland |
| 19,274 | CRXU429977 | Matsonia | 299 | 1/14/2000 | | Oakland |
| 26 | NOSU438189 | RJ Pfeiffer | 162 | 1/20/2000 | | Oakland |
| ,04 | CAXU476022 | Manukai | 719 | 1/25/2000 | | Oakland |
| 19,403 | MATU224972 | Manukai | 719 | 1/25/2000 | | Oakland |
| 19,505 | MATU225135 | Lihue | 76 | 1/28/2000 | | Oakland |
| 19,549 | MATU224718 | Lihue | 76 | 1/28/2000 | | Oakland |
| 19,490 | MATU225690 | Lihue | 76 | 1/28/2000 | | Oakland |
| 19,657 | MATU225718 | Lurline | 426 | 2/4/2000 | | Oakland |
| 19,752 | CRXU429977 | Matsonia | 301 | 2/10/2000 | | Oakland |
| 20,007 | GSTU763553 | Chief Gadao | 69 | 2/22/2000 | | Oakland |
| 20,092 | TEXU465720 | Matsonia | 302 | 2/25/2000 | | Oakland |
| 20,194 | CAXU476022 | Lurline | 428 | 3/4/2000 | | Oakland |
| 20,394 | CAXU700974 | Lihue | 79 | 3/17/2000 | | Oakland |
| 20,544 | GSTU834815 | Lurline | 429 | 3/18/2000 | | Oakland |
| 20,676 | MATU225718 | Lihue | 81 | 3/25/2000 | | Oakland |
| 21,004 | MATU224125 | Lurline | 431 | 4/15/2000 | | Oakland |
| 21,055 | CAXU464876 | Lurline | 431 | 4/15/2000 | | Oakland |
| 21,168 | MATU223479 | Lihue | 83 | 4/28/2000 | | Oakland |
| 21,231 | CAXU495233 | Lurline | 432 | 4/29/2000 | | Oakland |
| 21,239 | MATU225858 | Lurline | 432 | 4/29/2000 | | Oakland |
| 21,241 | MATU224521 | Lurline | 432 | 4/29/2000 | | Oakland |
| 21,475 | MATU224160 | Lihue | 83 | 5/5/2000 | | Oakland |
| 21,375 | 476022 | Lihue | 83 | 5/5/2000 | | Oakland |
| 21,511 | GSTU834815 | Lurline | 433 | 5/13/2000 | | Oakland |
| 21,737 | MATU224125 | Chief Gadao | 70 | 5/19/2000 | | Oakland |
| 21,733 | MATU223240 | Chief Gadao | 70 | 5/26/2000 | | Oakland |
| 21,740 | MATU223896 | Chief Gadao | 70 | 5/26/2000 | | Oakland |
| 21,741 | CAXU464876 | Chief Gadao | 70 | 5/26/2000 | | Oakland |
| 21,848 | MATU224827 | Lihue | 85 | 6/2/2000 | | Oakland |
| 41 | TEXU703786 | Lihue | 85 | 6/2/2000 | | Oakland |
| ,49 | MATU225957 | Lihue | 86 | 6/16/2000 | | Oakland |
| 22,111 | CAXU476022 | Lihue | 86 | 6/16/2000 | | Oakland |
| 22,160 | MATU495233 | RJ Pfeiffer | 173 | 6/23/2000 | | Oakland |
| 22,159 | MATU226480 | RJ Pfeiffer | 173 | 6/23/2000 | | Oakland |

# Report from Fleming's "Container Data" Table produced 01/13/2002
## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|---|---|---|---|---|---|---|
| 22,289 | MATU224367 | Lihue | 87 | 6/29/2000 | | Oakland |
| 22,290 | MATU243804 | Lihue | 87 | 6/29/2000 | | Oakland |
| 22,349 | MATU224849 | Kauai | 492 | 7/3/2000 | | Oakland |
| 22,346 | MATU224570 | Chief Gadao | 71 | 7/6/2000 | | Oakland |
| 22,384 | TEXU715361 | RJ Pfeiffer | 174 | 7/10/2000 | | Oakland |
| 22,455 | MATU223325 | RJ Pfeiffer | 174 | 7/10/2000 | | Oakland |
| 22,535 | MATU224643 | Matsonia | 312 | 7/14/2000 | | Oakland |
| 22,564 | MATU225993 | Lihue | 88 | 7/14/2000 | | Oakland |
| 22,534 | MATU225720 | Matsonia | 312 | 7/14/2000 | | Oakland |
| 22,473 | MATU225069 | Chief Gadao | 72 | 7/21/2000 | | Oakland |
| 22,774 | GSTU840771 | Lihue | 89 | 7/29/2000 | | Oakland |
| 22,941 | MATU225255 | Chief Gadao | 73 | 8/3/2000 | | Oakland |
| 22,950 | TRIU503525 | Chief Gadao | 73 | 8/4/2000 | | Oakland |
| 23,165 | MATU226030 | Chief Gadao | 74 | 8/18/2000 | | Oakland |
| 23,178 | NOSU424923 | Chief Gadao | 74 | 8/18/2000 | | Oakland |
| 23,334 | MATU225007 | Lihue | 91 | 8/26/2000 | | Oakland |
| 23,377 | MATU225374 | Lihue | 91 | 8/26/2000 | | Oakland |
| 23,429 | MATU223433 | Chief Gadao | 75 | 9/1/2000 | | Oakland |
| 23,529 | MATU223838 | Chief Gadao | 75 | 9/1/2000 | | Oakland |
| 23,589 | MATU660236 | Lihue | 92 | 9/9/2000 | | Oakland |
| 23,594 | MATU225870 | Lihue | 92 | 9/9/2000 | | Oakland |
| 23,524 | MATU223855 | Chief Gadao | 73 | 9/15/2000 | | Oakland |
| 23,525 | MATU226159 | Chief Gadao | 73 | 9/15/2000 | | Oakland |
| 23,709 | CAXU460069 | Chief Gadao | 76 | 9/15/2000 | | Oakland |
| 32 | TEXU467539 | Lurline | 442 | 9/30/2000 | | Oakland |
| 23,991 | CRXU499659 | Lurline | 442 | 9/30/2000 | | Oakland |
| 17,464 | MATU226159 | RJ Pfeiffer | 154 | 10/1/2000 | | Oakland |
| 24,150 | MATU223936 | Lihue | 94 | 10/6/2000 | | Oakland |
| 24,187 | MATU225779 | Lihue | 94 | 10/6/2000 | | Oakland |
| 24,404 | MATU223429 | Lihue | 95 | 10/21/2000 | | Oakland |
| 24,541 | TEXU705248 | Chief Gadao | 79 | 10/27/2000 | | Oakland |
| 24,554 | MATU226492 | Chief Gadao | 79 | 10/27/2000 | | Oakland |
| 24,765 | MATU224475 | Ewa | 139 | 11/3/2000 | | Oakland |
| 24,708 | MATU226216 | Ewa | 139 | 11/3/2000 | | Oakland |
| 24,697 | MATU225591 | Ewa | 139 | 11/3/2000 | | Oakland |
| 24,645 | MATU225244 | Ewa | 139 | 11/3/2000 | | Oakland |
| 24,644 | CRXU495547 | Ewa | 139 | 11/3/2000 | | Oakland |
| 24,820 | TRIU474520 | Chief Gadao | 80 | 11/10/2000 | | Oakland |
| 24,860 | MATU224550 | Chief Gadao | 80 | 11/10/2000 | | Oakland |
| 24,821 | MEAU636012 | Navigator | 144 | 11/15/2000 | | Oakland |
| 24,989 | TPHU468603 | Matsonia | 318 | 11/17/2000 | | Oakland |
| 24,962 | GSTU650330 | Matsonia | 318 | 11/17/2000 | | Oakland |
| 24,981 | GSTU745454 | Matsonia | 318 | 11/17/2000 | | Oakland |
| 24,988 | MATU225059 | Matsonia | 318 | 11/17/2000 | | Oakland |
| 25,132 | MATU224324 | Chief Gadao | 81 | 11/25/2000 | | Oakland |
| 25,133 | MATU225900 | Chief Gadao | 81 | 11/25/2000 | | Oakland |
| 25,239 | MATU223875 | Matsonia | 319 | 12/1/2000 | | Oakland |
| 25,240 | INBU485886 | Matsonia | 319 | 12/1/2000 | | Oakland |
| 25,299 | MATU223912 | Matsonia | 319 | 12/1/2000 | | Oakland |
| 25,188 | MATU225510 | Matsonia | 319 | 12/1/2000 | | Oakland |
| 25,339 | MATU225321 | Chief Gadao | 82 | 12/8/2000 | | Oakland |
| 25,370 | MATU226058 | Matsonia | 320 | 12/11/2000 | | Oakland |
| 26 | MATU224880 | Matsonia | 320 | 12/15/2000 | | Oakland |
| 25,634 | MATU224857 | Maui | 560 | 12/19/2000 | | Oakland |
| 25,649 | MATU225059 | Chief Gadao | 83 | 12/21/2000 | | Oakland |
| 25,697 | MATU225832 | Chief Gadao | 83 | 12/21/2000 | | Oakland |
| 25,656 | MATU224463 | Chief Gadao | 83 | 12/21/2000 | | Oakland |

# Report from Fleming's "Container Data" Table produced 01/13/2002
## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 25,727 | MATU223429 | Matsonia | 321 | 12/28/2000 | | Oakland |
| 25,765 | MATU225941 | Matsonia | 321 | 12/29/2000 | | Oakland |
| 25,763 | MLCU460699 | Matsonia | 321 | 12/29/2000 | | Oakland |
| 33,578 | TRLU494502 | Chief Gadao | 110 | 1/2/2001 | | Oakland |
| 25,873 | MATU224546 | Chief Gadao | 84 | 1/4/2001 | | Oakland |
| 25,931 | MATU223441 | Matsonia | 322 | 1/11/2001 | | Oakland |
| 25,932 | CAXU418606 | Matsonia | 322 | 1/11/2001 | | Oakland |
| 26,006 | MATU226136 | Matsonia | 322 | 1/11/2001 | | Oakland |
| 25,997 | MATU224174 | Matsonia | 322 | 1/11/2001 | | Oakland |
| 25,930 | MATU223912 | Matsonia | 322 | 1/11/2001 | | Oakland |
| 26,016 | CAXU427387 | Matsonia | 322 | 1/12/2001 | | Oakland |
| 26,136 | CAXU439414 | Chief Gadao | 85 | 1/19/2001 | | Oakland |
| 26,135 | MATU225160 | Chief Gadao | 85 | 1/19/2001 | | Oakland |
| 26,304 | MATU225303 | Matsonia | 323 | 1/19/2001 | | Oakland |
| 26,303 | MATU226276 | Matsonia | 323 | 1/26/2001 | | Oakland |
| 27,473 | SEAU837148 | | | 1/26/2001 | | Oakland |
| 27,472 | MAEU804457 | | | 1/26/2001 | | Oakland |
| 27,471 | MAEU838277 | | | 1/26/2001 | | Oakland |
| 26,470 | TRLU619093 | Chief Gadao | 86 | 2/2/2001 | | Oakland |
| 26,471 | MATU225273 | Chief Gadao | 86 | 2/2/2001 | | Oakland |
| 26,476 | MATU226336 | Matsonia | 324 | 2/2/2001 | | Oakland |
| 26,571 | MATU224237 | Matsonia | 324 | 2/9/2001 | | Oakland |
| 26,713 | | Chief Gadao | 87 | 2/16/2001 | | Oakland |
| 26,712 | TEXU440773 | Chief Gadao | 87 | 2/16/2001 | | Oakland |
| 34 | MATU225663 | Chief Gadao | 87 | 2/16/2001 | | Oakland |
| ,906 | TEXU460614 | Matsonia | 325 | 2/23/2001 | | Oakland |
| 26,869 | MATU224443 | Matsonia | 325 | 2/23/2001 | | Oakland |
| 27,141 | MATU225732 | Chief Gadao | 88 | 3/2/2001 | | Oakland |
| 27,048 | | Chief Gadao | 88 | 3/2/2001 | | Oakland |
| 27,197 | MATU225032 | Matsonia | 326 | 3/9/2001 | | Oakland |
| 27,196 | MATU225929 | Matsonia | 326 | 3/9/2001 | | Oakland |
| 27,179 | MATU223712 | Matsonia | 326 | 3/9/2001 | | Oakland |
| 27,344 | MATU225324 | Chief Gadao | 89 | 3/16/2001 | | Oakland |
| 27,390 | MATU225250 | RJ Pfeiffer | 192 | 3/19/2001 | | Oakland |
| 27,600 | MATU225549 | Chief Gadao | 90 | 3/30/2001 | | Oakland |
| 27,605 | MATU224556 | Chief Gadao | 90 | 3/30/2001 | | Oakland |
| 27,714 | CAXU434320 | Matsonia | 328 | 4/6/2001 | | Oakland |
| 27,749 | MATU224230 | Matsonia | 328 | 4/6/2001 | | Oakland |
| 27,713 | MATU226259 | Matsonia | 328 | 4/6/2001 | | Oakland |
| 27,837 | MATU225721 | Chief Gadao | 91 | 4/13/2001 | | Oakland |
| 27,836 | TOLU209828 | Chief Gadao | 91 | 4/13/2001 | | Oakland |
| 27,838 | MATU225574 | Chief Gadao | 91 | 4/13/2001 | | Oakland |
| 28,014 | | | | 4/17/2001 | | Oakland |
| 28,110 | MATU226210 | Matsonia | 329 | 4/20/2001 | | Oakland |
| 28,013 | MATU244199 | Matsonia | 329 | 4/20/2001 | | Oakland |
| 28,012 | MATU244533 | Matsonia | 329 | 4/20/2001 | | Oakland |
| 28,006 | MATU224889 | Chief Gadao | 92 | 4/20/2001 | | Oakland |
| 28,062 | MATU226503 | Matsonia | 329 | 4/20/2001 | | Oakland |
| 28,061 | TRIU596156 | Matsonia | 329 | 4/20/2001 | | Oakland |
| 28,258 | CAXU479237 | Chief Gadao | 92 | 4/27/2001 | | Oakland |
| 28,307 | MATU225848 | Matsonia | 330 | 5/4/2001 | | Oakland |
| 28,475 | MATU224176 | Chief Gadao | 93 | 5/4/2001 | | Oakland |
| ,11 | TEXU491712 | Chief Gadao | 93 | 5/11/2001 | | Oakland |
| ,515 | MATU710831 | Chief Gadao | 93 | 5/11/2001 | | Oakland |
| 28,600 | MATU223218 | Matsonia | 331 | 5/18/2001 | | Oakland |
| 28,606 | CAXU437704 | Matsonia | 331 | 5/18/2001 | | Oakland |
| 28,607 | MATU225160 | Matsonia | 331 | 5/18/2001 | | Oakland |

# Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|---|---|---|---|---|---|---|
| 28,762 | MATU224998 | Chief Gadao | 94 | 5/25/2001 | | Oakland |
| 28,795 | TRIU498185 | Chief Gadao | 94 | 5/25/2001 | | Oakland |
| 28,881 | TEXU491712 | Matsonia | 333 | 6/15/2001 | | Oakland |
| 29,372 | MATU223449 | Chief Gadao | 96 | 6/22/2001 | | Oakland |
| 29,374 | CAXU412001 | Chief Gadao | 96 | 6/22/2001 | | Oakland |
| 29,255 | MATU225866 | Chief Gadao | 96 | 6/22/2001 | | Oakland |
| 29,518 | MATU225411 | Matsonia | 334 | 6/29/2001 | | Oakland |
| 29,517 | MATU223919 | Matsonia | 334 | 6/29/2001 | | Oakland |
| 29,452 | MATU225689 | Matsonia | 334 | 6/29/2001 | | Oakland |
| 29,837 | TEXU428817 | | | 7/6/2001 | | Oakland |
| 29,838 | MATU226072 | Chief Gadao | 98 | 7/13/2001 | | Oakland |
| 30,350 | MATU225076 | Matsonia | 337 | 8/10/2001 | | Oakland |
| 30,477 | | Spirit | 019 | 8/15/2001 | | Oakland |
| 30,374 | | Spirit | 019 | 8/15/2001 | | Oakland |
| 30,551 | MATU225592 | Chief Gadao | 100 | 8/17/2001 | | Oakland |
| 30,539 | CAXU465639 | Chief Gadao | 100 | 8/17/2001 | | Oakland |
| 30,696 | MATU225181 | Matsonia | 338 | 8/24/2001 | | Oakland |
| 30,710 | TEXU714840 | Matsonia | 338 | 8/24/2001 | | Oakland |
| 30,889 | MATU226168 | Chief Gadao | 101 | 8/31/2001 | | Oakland |
| 30,970 | MATU225395 | Chief Gadao | 101 | 8/31/2001 | | Oakland |
| 31,142 | MATU223633 | Matsonia | 339 | 9/7/2001 | | Oakland |
| 31,174 | | | | 9/10/2001 | | Oakland |
| 31,609 | TEXU497292 | Chief Gadao | 103 | 9/28/2001 | | Oakland |
| 31,680 | MATU223468 | Chief Gadao | 103 | 9/28/2001 | | Oakland |
| 37 | MATU225555 | Chief Gadao | 103 | 9/28/2001 | | Oakland |
| 150 | MATU223724 | Matsonia | 341 | 10/5/2001 | | Oakland |
| 30,843 | MATU225967 | Matsonia | 341 | 10/5/2001 | | Oakland |
| 31,431 | CAXU418324 | Matsonia | 341 | 10/5/2001 | | Oakland |
| 31,480 | CRXU427757 | Matsonia | 341 | 10/6/2001 | | Oakland |
| 31,962 | MATU224307 | Chief Gadao | 104 | 10/12/2001 | | Oakland |
| 31,961 | | Chief Gadao | 104 | 10/12/2001 | | Oakland |
| 32,124 | MATU223726 | Matsonia | 3424 | 10/19/2001 | | Oakland |
| 32,376 | MATU224601 | Chief Gadao | 105 | 11/2/2001 | | Oakland |
| 32,457 | TEXU481546 | Chief Gadao | 106 | 11/9/2001 | | Oakland |
| 32,843 | MATU225555 | Manulani | 029 | 11/16/2001 | | Oakland |
| 33,012 | MATU225942 | Manulani | 030 | 11/26/2001 | | Oakland |
| 33,013 | TTNU974441 | Manulani | 030 | 11/26/2001 | | Oakland |
| 33,184 | ICSU151519 | Trader | 174 | 11/29/2001 | | Oakland |
| 33,243 | MATU225975 | Maui | 584 | 11/30/2001 | | Oakland |
| 32,649 | TEXU483816 | Maui | 584 | 11/30/2001 | | Oakland |
| 33,155 | TTNU480317 | Trader | 174 | 11/30/2001 | | Oakland |
| 33,367 | MATU225399 | Chief Gadao | 107 | 12/7/2001 | | Oakland |
| 33,208 | MATU225264 | Chief Gadao | 108E | 12/7/2001 | Honolulu | Oakland |
| 33,285 | CAXU961720 | Chief Gadao | 108E | 12/7/2001 | Honolulu | Oakland |
| 33,209 | CAXU497494 | Chief Gadao | 108E | 12/7/2001 | | Oakland |
| 33,151 | MATU244417 | Haleakala | 150 | 12/13/2001 | | Oakland |
| 33,659 | CRXU443659 | Maui | 585 | 12/14/2001 | | Oakland |
| 33,360 | MATU225724 | Chief Gadao | 109E | 12/17/2001 | | Oakland |
| 33,713 | TTNU931883 | Chief Gadao | 110E | 12/21/2001 | | Oakland |
| 33,364 | MATU224141 | Chief Gadao | 109E | 12/21/2001 | | Oakland |
| 33,366 | FSCU409700 | Chief Gadao | 109E | 12/21/2001 | | Oakland |
| 33,169 | MATU245401 | Chief Gadao | 109E | 12/21/2001 | | Oakland |
| 69 | MATU226265 | Chief Gadao | 109E | 12/21/2001 | | Oakland |
| 12 | TTNU974101 | Chief Gadao | 110E | 12/21/2001 | | Oakland |
| 33,380 | CAXU413997 | Chief Gadao | 109E | 12/21/2001 | | Oakland |
| 33,286 | MATU224884 | Chief Gadao | 109E | 12/21/2001 | | Oakland |
| 33,561 | MATU662731 | Gadao | 109E | 12/21/2001 | | Oakland |

## Report from Fleming's "Container Data" Table produced 01/13/2002
## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|---|---|---|---|---|---|---|
| 33,170 | ITLU735484 | Chief Gadao | 109E | 12/21/2001 | | Oakland |
| 33,579 | MATU245923 | Chief Gadao | 109E | 12/21/2001 | | Oakland |
| 33,580 | MATU245516 | Chief Gadao | 109E | 12/21/2001 | | Oakland |
| 33,581 | CRXU931401 | Chief Gadao | 109E | 12/21/2001 | | Oakland |
| 33,658 | TRIU498185 | Chief Gadao | 110 | 12/28/2001 | | Oakland |
| 33,897 | MATU226436 | Chief Gadao | 110E | 12/28/2001 | | Oakland |
| 33,769 | GSTU788901 | Chief Gadao | 110E | 12/28/2001 | | Oakland |
| 33,898 | MATU243952 | Chief Gadao | 110E | 12/28/2001 | | Oakland |
| 33,716 | SCZU565579 | Chief Gadao | 110E | 12/28/2001 | | Oakland |
| 33,714 | GSTU788799 | Chief Gadao | 110E | 12/28/2001 | | Oakland |
| 228 | Containers to this destination | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **OAKLAND** | | | | | | |
| 33,564 | MATU244389 | Chief Gadao | 110E | 12/30/2001 | | OAKLAND |
| 1 | Containers to this destination | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Oakland** | | | | | | |
| 33,885 | MATU245138 | Chief Gadao | 110E | 12/30/2001 | | Oakland |
| 33,986 | TEXU444533 | Chief Gadao | 110E | 12/31/2001 | | Oakland |
| 33,643 | MATU243925 | Matsonia | 344 | 12/31/2001 | | Oakland |
| 34,132 | MATU225462 | Manulani | 033 | 1/11/2002 | | Oakland |
| 33,945 | TTNU974441 | RJ Pfeiffer | 207E | 1/20/2002 | | Oakland |
| 5 | Containers to this destination | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **OAKLAND** | | | | | | |
| 33,946 | TEXU451718 | RJ Pfeiffer | 207E | 1/20/2002 | | OAKLAND |
| 1 | Containers to this destination | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Oakland** | | | | | | |
| 34,120 | MATU244424 | Matsonia | 345E | 1/26/2002 | | Oakland |
| 34,118 | TRIU913857 | RJ Pfeiffer | 208E | 1/27/2002 | | Oakland |
| 34,154 | TRLU500003 | Matsonia | 345E | 1/29/2002 | | Oakland |
| 34,122 | MATU245886 | Matsonia | 345E | 1/29/2002 | | Oakland |
| 34,005 | TRLU496754 | Matsonia | 346 | 1/29/2002 | | Oakland |
| 34,123 | INKU283947 | Matsonia | 345E | 1/29/2002 | | Oakland |
| 6 | Containers to this destination | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Ontario** | | | | | | |
| 21,367 | | | | 5/2/2000 | | Ontario |
| 1 | Containers to this destination | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Sealand** | | | | | | |
| 20,188 | | | | 2/15/2000 | | Sealand |
| 1 | Containers to this destination | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Seattle** | | | | | | |
| 33,911 | MATU244558 | Kauai | 531 | 12/31/2001 | | Seattle |
| 33,910 | MATU245673 | Kauai | 531 | 12/31/2001 | | Seattle |
| 2 | Containers to this destination | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Stadium** | | | | | | |
| 33,355 | 9190432 | | | 11/30/2000 | | Stadium |
| 29,746 | MATU510647 | | | 7/11/2001 | | Stadium |
| 29,861 | MATU510506 | | | 7/13/2001 | | Stadium |

# Report from Fleming's "Container Data" Table produced 01/13/2002
## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 29,942 |        |        |        | 7/16/2001 |                 | Stadium |
| 29,974 |        |        |        | 7/18/2001 |                 | Stadium |
| 29,991 | 965865 |        |        | 7/20/2001 |                 | Stadium |
| 29,990 | 510969 |        |        | 7/20/2001 |                 | Stadium |
| 30,013 | 225806 |        |        | 7/23/2001 |                 | Stadium |
| 30,065 | MATU511352 |    |        | 7/25/2001 |                 | Stadium |
| 30,182 | 225520 |        |        | 7/27/2001 |                 | Stadium |
| 30,183 | 906453 |        |        | 7/27/2001 |                 | Stadium |
| 30,181 | 510552 |        |        | 7/27/2001 |                 | Stadium |
| 30,184 | 511447 |        |        | 7/30/2001 |                 | Stadium |
| 30,195 | 190378 |        |        | 8/1/2001  |                 | Stadium |
| 30,356 | 822286 |        |        | 8/3/2001  |                 | Stadium |
| 30,362 | 510802 |        |        | 8/6/2001  |                 | Stadium |
| 30,467 | 510161 |        |        | 8/8/2001  |                 | Stadium |
| 30,523 | 619572 |        |        | 8/10/2001 |                 | Stadium |
| 30,521 | 510562 |        |        | 8/10/2001 |                 | Stadium |
| 30,522 | 243556 |        |        | 8/10/2001 |                 | Stadium |
| 30,530 | 510161 |        |        | 8/13/2001 |                 | Stadium |
| 30,572 | 711579 |        |        | 8/15/2001 |                 | Stadium |
| 30,706 | 510161 |        |        | 8/17/2001 |                 | Stadium |
| 30,722 | 969726 |        |        | 8/20/2001 |                 | Stadium |
| 30,751 | 510461 |        |        | 8/22/2001 |                 | Stadium |
| 30,841 | 190397 |        |        | 8/24/2001 |                 | Stadium |
| 30,840 | 244207 |        |        | 8/24/2001 |                 | Stadium |
| 7      | TRLU190398 |    |        | 8/27/2001 |                 | Stadium |
| ,051   | 243659 |        |        | 9/3/2001  |                 | Stadium |
| 31,052 | 912426 |        |        | 9/3/2001  |                 | Stadium |
| 31,131 | 510922 |        |        | 9/5/2001  |                 | Stadium |
| 31,349 | 244346 |        |        | 9/7/2001  |                 | Stadium |
| 31,350 | 225618 |        |        | 9/7/2001  |                 | Stadium |
| 31,348 | 910308 |        |        | 9/7/2001  |                 | Stadium |
| 31,355 | 510922 |        |        | 9/10/2001 |                 | Stadium |
| 31,365 | 957579 |        |        | 9/12/2001 |                 | Stadium |
| 31,378 | 364458/ 451492 | |       | 9/14/2001 |                 | Stadium |
| 31,453 | 451872 |        |        | 9/17/2001 |                 | Stadium |
| 31,454 | 511149 |        |        | 9/17/2001 |                 | Stadium |
| 31,521 | 511975 |        |        | 9/19/2001 |                 | Stadium |
| 31,614 | 510161 |        |        | 9/21/2001 |                 | Stadium |
| 31,679 | 510072 |        |        | 9/24/2001 |                 | Stadium |
| 31,736 | 698104 |        |        | 9/26/2001 |                 | Stadium |
| 31,821 | 591282 |        |        | 9/28/2001 |                 | Stadium |
| 31,822 | 712467 |        |        | 9/28/2001 |                 | Stadium |
| 31,829 | 511247 |        |        | 10/1/2001 |                 | Stadium |
| 31,947 | 516611 |        |        | 10/3/2001 |                 | Stadium |
| 31,957 | 870964 |        |        | 10/5/2001 |                 | Stadium |
| 31,958 | 855512 |        |        | 10/5/2001 |                 | Stadium |
| 32,001 | 510561 |        |        | 10/8/2001 |                 | Stadium |
| 32,028 | 696105 |        |        | 10/10/2001 |                | Stadium |
| 32,102 | 510205 |        |        | 10/12/2001 |                | Stadium |
| 32,103 | 373016 |        |        | 10/12/2001 |                | Stadium |
| 32,104 | 223836 |        |        | 10/12/2001 |                | Stadium |
| 32,112 | 511255 |        |        | 10/15/2001 |                | Stadium |
| 31     | 510759 |        |        | 10/19/2001 |                | Stadium |
| ,413   | 192697 |        |        | 10/22/2001 |                | Stadium |
| 32,418 | 510256 |        |        | 10/24/2001 |                | Stadium |
| 32,425 | 511178 |        |        | 10/26/2001 |                | Stadium |
| 32,576 | 510426 |        |        | 10/29/2001 |                | Stadium |

# Report from Fleming's "Container Data" Table produced 01/13/2002
## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 32,581 | 511648 | | | 10/31/2001 | | Stadium |
| 32,601 | 510189 | | | 11/2/2001 | | Stadium |
| 32,607 | 510449 | | | 11/5/2001 | | Stadium |
| 32,725 | 511252 | | | 11/7/2001 | | Stadium |
| 32,820 | 660402 | | | 11/12/2001 | | Stadium |
| 32,851 | 510189 | | | 11/14/2001 | | Stadium |
| 33,000 | 511714 | | | 11/16/2001 | | Stadium |
| 32,999 | 853999 | | | 11/16/2001 | | Stadium |
| 33,016 | 512015 | | | 11/19/2001 | | Stadium |
| 33,024 | 256216 | | | 11/21/2001 | | Stadium |
| 33,149 | 627618 | | | 11/23/2001 | | Stadium |
| 33,190 | 510508 | | | 11/26/2001 | | Stadium |
| 33,191 | 511867 | | | 11/28/2001 | | Stadium |
| 33,356 | 910420 | | | 11/30/2001 | | Stadium |
| 33,425 | 510274 | | | 12/3/2001 | | Stadium |
| 33,424 | 190454 | | | 12/5/2001 | | Stadium |
| 33,573 | 510452 | | | 12/7/2001 | | Stadium |
| 33,626 | 511235 | | | 12/12/2001 | | Stadium |
| 33,627 | 5116601 | | | 12/12/2001 | | Stadium |
| 33,707 | 687069 | | | 12/14/2001 | | Stadium |
| 33,706 | 927577 | | | 12/14/2001 | | Stadium |
| 33,770 | 490094 | | | 12/15/2001 | | Stadium |
| 33,775 | 663039 | | | 12/17/2001 | | Stadium |
| 33,776 | 190459 | | | 12/19/2001 | | Stadium |
| 10 | 512000 | | | 12/21/2001 | | Stadium |
| 33,890 | 510382 | | | 12/24/2001 | | Stadium |
| 33,916 | 660741 | | | 12/26/2001 | | Stadium |
| 33,917 | 190419 | | | 12/26/2001 | | Stadium |
| 34,113 | 539944 | | | 12/28/2001 | | Stadium |
| 33,993 | 951529 | | | 12/28/2001 | | Stadium |
| 33,992 | 511091 | | | 12/28/2001 | | Stadium |
| 34,115 | MATU510958 | | | 12/29/2001 | | Stadium |

**92  Containers to this destination**

**Tacoma**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 32,588 | | Maui | 583 | 11/9/2001 | | Tacoma |
| 32,595 | | Maui | 583 | 11/9/2001 | | Tacoma |
| 32,612 | CCLU411957 | Maui | 583 | 11/12/2001 | | Tacoma |
| 32,611 | MATU225787 | Maui | 583 | 11/12/2001 | | Tacoma |
| 32,823 | AMFU836340 | Kauai | 528 | 11/19/2001 | | Tacoma |
| 32,987 | MATU224812 | Kauai | 528 | 11/19/2001 | | Tacoma |
| 32,824 | MLCU441631 | Kauai | 528 | 11/19/2001 | | Tacoma |
| 32,822 | CRXU470832 | Kauai | 528 | 11/19/2001 | | Tacoma |
| 32,613 | MATU223804 | Kauai | 528 | 11/19/2001 | | Tacoma |
| 32,825 | CAXU701225 | Kauai | 528 | 11/19/2001 | | Tacoma |
| 32,991 | MATU226145 | RJ Pfeiffer | 203 | 11/26/2001 | | Tacoma |
| 32,990 | MATU245184 | RJ Pfeiffer | 203 | 11/26/2001 | | Tacoma |
| 32,988 | MATU245393 | RJ Pfeiffer | 203 | 11/26/2001 | | Tacoma |
| 32,989 | MATU243592 | RJ Pfeiffer | 203 | 11/26/2001 | | Tacoma |
| 33,160 | MATU245239 | Kauai | 529 | 12/3/2001 | | Tacoma |
| 33,161 | CAXU960867 | Kauai | 529 | 12/3/2001 | | Tacoma |
| 158 | MATU244588 | Kauai | 529 | 12/3/2001 | | Tacoma |
| 159 | CAXU958980 | Kauai | 529 | 12/3/2001 | | Tacoma |
| 33,346 | MATU245856 | RJ Pfeiffer | 204 | 12/10/2001 | | Tacoma |
| 33,348 | MATU 245298-3 | RJ Pfeiffer | 204 | 12/10/2001 | | Tacoma |
| 33,345 | MATU243364 | RJ Pfeiffer | 204 | 12/10/2001 | | |

## Report from Fleming's "Container Data" Table produced 01/13/2002

## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 33,347 | CAXU492649 | RJ Pfeiffer | 204 | 12/10/2001 | | Tacoma |
| 33,375 | MATU243314 | RJ Pfeiffer | 204 | 12/10/2001 | | Tacoma |
| 33,248 | MATU244437 | RJ Pfeiffer | 204 | 12/10/2001 | | Tacoma |
| 33,412 | GSTU985506 | Kauai | 530 | 12/17/2001 | | Tacoma |
| 33,379 | TTNU986707 | Kauai | 530 | 12/17/2001 | | Tacoma |
| 33,378 | CAXU497464 | Kauai | 530 | 12/17/2001 | | Tacoma |
| 33,377 | MATU243607 | Kauai | 530 | 12/17/2001 | | Tacoma |
| 33,376 | | Kauai | 530 | 12/17/2001 | | Tacoma |
| 33,562 | MATU243641 | Kauai | 530 | 12/17/2001 | | Tacoma |
| 33,374 | CRXU493987 | Kauai | 530 | 12/17/2001 | | Tacoma |
| 33,349 | TEXU521608 | Kauai | 530 | 12/17/2001 | | Tacoma |
| 33,700 | TRIU900508 | RJ Pfeiffer | 205 | 12/24/2001 | | Tacoma |
| 33,698 | MATU245783 | RJ Pfeiffer | 205 | 12/24/2001 | | Tacoma |
| 33,699 | MATU243546 | RJ Pfeiffer | 205 | 12/24/2001 | | Tacoma |
| 33,697 | TRLU927577 | RJ Pfeiffer | 205 | 12/24/2001 | | Tacoma |
| 33,701 | TEXU521608 | Kauai | 531 | 12/30/2001 | | Tacoma |
| 33,912 | GSTU974002 | Kauai | 531 | 12/31/2001 | | Tacoma |
| 33,913 | MATU244560 | RJ Pfeiffer | 206 | 1/6/2002 | | Tacoma |

**39    Containers to this destination**

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| **Waikele** | | | | | | **Waikele** |
| 29,743 | MATU245590 | | | 7/11/2001 | | Waikele |
| 29,862 | MATU511006 | | | 7/13/2001 | | Waikele |
| 44 | | | | 7/16/2001 | | Waikele |
| 75 | | | | 7/18/2001 | | Waikele |
| 29,992 | 510423 | | | 7/20/2001 | | Waikele |
| 30,014 | 510506 | | | 7/23/2001 | | Waikele |
| 30,066 | MATU511475 | | | 7/25/2001 | | Waikele |
| 30,072 | 971457 | | | 7/26/2001 | | Waikele |
| 30,185 | 482305 | | | 7/27/2001 | | Waikele |
| 30,186 | 747023 | | | 7/27/2001 | | Waikele |
| 30,187 | 510238 | | | 7/30/2001 | | Waikele |
| 30,196 | 190414 | | | 8/1/2001 | | Waikele |
| 30,331 | 427367 | | | 8/2/2001 | | Waikele |
| 30,358 | 343022 | | | 8/3/2001 | | Waikele |
| 30,357 | 510449 | | | 8/3/2001 | | Waikele |
| 30,363 | 5111101 | | | 8/6/2001 | | Waikele |
| 30,469 | 511566 | | | 8/8/2001 | | Waikele |
| 30,468 | 959256 | | | 8/8/2001 | | Waikele |
| 30,524 | 697056 | | | 8/10/2001 | | Waikele |
| 30,528 | 511791 | | | 8/13/2001 | | Waikele |
| 30,573 | 370387 | | | 8/15/2001 | | Waikele |
| 30,581 | 915414 | | | 8/16/2001 | | Waikele |
| 30,707 | 591291 | | | 8/17/2001 | | Waikele |
| 30,723 | 535358 | | | 8/20/2001 | | Waikele |
| 30,755 | 406168 | | | 8/22/2001 | | Waikele |
| 30,752 | 511192 | | | 8/22/2001 | | Waikele |
| 30,908 | MATU687043 | | | 8/27/2001 | | Waikele |
| 31,030 | | | | 8/29/2001 | | Waikele |
| 31,036 | MATU511911 | | | 8/30/2001 | | Waikele |
| 31,053 | 450346 | | | 9/3/2001 | | Waikele |
| 32 | 511598 | | | 9/5/2001 | | Waikele |
| 33 | 492767 | | | 9/6/2001 | | Waikele |
| 3,,351 | 511854 | | | 9/7/2001 | | Waikele |
| 31,356 | 511280 | | | 9/10/2001 | | Waikele |
| 31,366 | 496718 | | | 9/12/2001 | | Waikele |

## Report from Fleming's "Container Data" Table produced 01/13/2002
## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 31,369 | 804043 | | | 9/13/2001 | | Waikele |
| 31,455 | 510221 | | | 9/17/2001 | | Waikele |
| 31,522 | 510547 | | | 9/19/2001 | | Waikele |
| 31,525 | 715035 | | | 9/20/2001 | | Waikele |
| 31,615 | 245143 | | | 9/21/2001 | | Waikele |
| 31,681 | 511927 | | | 9/24/2001 | | Waikele |
| 31,737 | 550060 | | | 9/26/2001 | | Waikele |
| 31,203 | 901879 | | | 9/27/2001 | | Waikele |
| 31,823 | 510270 | | | 9/28/2001 | | Waikele |
| 31,830 | 510249 | | | 10/1/2001 | | Waikele |
| 31,826 | 256216 | | | 10/1/2001 | | Waikele |
| 31,948 | 660402 | | | 10/3/2001 | | Waikele |
| 31,949 | 591294 | | | 10/4/2001 | | Waikele |
| 31,954 | 696105 | | | 10/5/2001 | | Waikele |
| 32,002 | 510247 | | | 10/8/2001 | | Waikele |
| 32,029 | 530134 | | | 10/10/2001 | | Waikele |
| 32,030 | 510466 | | | 10/10/2001 | | Waikele |
| 32,049 | 838699 | | | 10/11/2001 | | Waikele |
| 32,106 | 512184 | | | 10/12/2001 | | Waikele |
| 32,105 | 245198 | | | 10/12/2001 | | Waikele |
| 32,113 | 667469 | | | 10/15/2001 | | Waikele |
| 32,222 | 497065 | | | 10/18/2001 | | Waikele |
| 32,262 | 696091 | | | 10/19/2001 | | Waikele |
| 32,414 | 726916 | | | 10/22/2001 | | Waikele |
| 15 | 510933 | | | 10/22/2001 | | Waikele |
| ,419 | 511497 | | | 10/24/2001 | | Waikele |
| 32,427 | 510449 | | | 10/25/2001 | | Waikele |
| 32,426 | 553641 | | | 10/26/2001 | | Waikele |
| 32,577 | 510742 | | | 10/29/2001 | | Waikele |
| 32,582 | 696091 | | | 10/31/2001 | | Waikele |
| 32,583 | 243551 | | | 11/1/2001 | | Waikele |
| 32,602 | 511650 | | | 11/2/2001 | | Waikele |
| 32,608 | 511352 | | | 11/5/2001 | | Waikele |
| 32,726 | 697871 | | | 11/7/2001 | | Waikele |
| 32,765 | 701225 | | | 11/8/2001 | | Waikele |
| 32,766 | 985988 | | | 11/9/2001 | | Waikele |
| 32,767 | 190413 | | | 11/9/2001 | | Waikele |
| 32,821 | 510449 | | | 11/12/2001 | | Waikele |
| 32,852 | 550008 | | | 11/14/2001 | | Waikele |
| 32,945 | 400172 | | | 11/15/2001 | | Waikele |
| 33,001 | 510508 | | | 11/16/2001 | | Waikele |
| 33,017 | 511867 | | | 11/19/2001 | | Waikele |
| 33,025 | 510602 | | | 11/21/2001 | | Waikele |
| 33,026 | 420105 | | | 11/21/2001 | | Waikele |
| 33,150 | 488922 | | | 11/23/2001 | | Waikele |
| 33,193 | 510614 | | | 11/26/2001 | | Waikele |
| 33,192 | 510644 | | | 11/28/2001 | | Waikele |
| 33,351 | 243364 | | | 11/29/2001 | | Waikele |
| 33,357 | 510508 | | | 11/30/2001 | | Waikele |
| 33,426 | 510514 | | | 12/3/2001 | | Waikele |
| 33,428 | 510389 | | | 12/5/2001 | | Waikele |
| 33,429 | 439935 | | | 12/6/2001 | | Waikele |
| 574 | 662497 | | | 12/7/2001 | | Waikele |
| 328 | 510382 | | | 12/10/2001 | | Waikele |
| 33,629 | 511113 | | | 12/12/2001 | | Waikele |
| 33,708 | 664661 | | | 12/14/2001 | | Waikele |
| 33,777 | 190459 | | | 12/17/2001 | | Waikele |

## Report from Fleming's "Container Data" Table produced 01/13/2002
## This report shows destinations other than Kapolei and Honolulu

| Ctn ID | Ctn No | Vessel | Voyage | Sail Date | Port of Loading | Port of Discharge |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| 33,778 | 551118 | | | 12/19/2001 | | Waikele |
| 33,815 | 702248 | | | 12/20/2001 | | Waikele |
| 33,816 | 190451 | | | 12/21/2001 | | Waikele |
| 33,891 | 512136 | | | 12/24/2001 | | Waikele |
| 33,918 | 492861 | | | 12/26/2001 | | Waikele |
| 33,994 | 499619 | | | 12/28/2001 | | Waikele |
| 33,995 | 870082 | | | 12/28/2001 | | Waikele |
| 99 | Containers to this destination | | | | | |

| | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| Woodland | | | | | | |
| 23,956 | | | | 9/25/2000 | | Woodland |
| 1 | Containers to this destination | | | | | |

| | | | | | | |
|--------|--------|--------|--------|-----------|-----------------|-------------------|
| Yokohama, Japan | | | | | | |
| 29,143 | | United Airlines | | 6/11/2001 | | Yokohama, Japan |
| 1 | Containers to this destination | | | | | |

# LYNCH ICHIDA THOMPSON KIM & HIROTA

### A LAW CORPORATION

MAILE M. HIROTA
WESLEY W. ICHIDA
STEVEN J. KIM
PAUL A. LYNCH
WILLIAM "Buzz" THOMPSON III
GORDON T. YANG

1132 BISHOP STREET, SUITE 1405
HONOLULU, HAWAII 96813

TELEPHONE (808) 528-0100
FACSIMILE (808) 528-4997
(808) 523-1920
E-MAIL: mail@loio.com

COUNSEL
TIMOTHY J. HOGAN

OF COUNSEL
GREG TURNBULL, MA

## FAX TRANSMITTAL

### May 14, 2002

**TO:**       Wayne Berry          **FAX NO.** (801) 681-1893

**FROM:**   Timothy J. Hogan, Esq.  —   **PAGES:** 6

**RE:**   <u>Wayne Berry v. Fleming Companies, Inc., Civ. No. CV 01 00446</u>
<u>Atlantic Pacific International Companies v. Fleming Companies, Inc.</u>

**PLEASE NOTE:** This communication contains confidential and privileged information. It is exempt from disclosure under applicable law. If you received it in error, please notify the sender immediately by telephone or fax.

Corrections to Deposition of Alvin Tamanaha.