# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Fleming Companies, Inc., et al.,[1] | ) | Case No. 03-10945 (MFW) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

---

**DEBTORS' AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS' THIRD AMENDED AND REVISED JOINT PLAN OF REORGANIZATION OF FLEMING COMPANIES, INC. AND ITS FILING SUBSIDIARIES UNDER CHAPTER 11 OF THE UNITED STATES BANKRUPTCY CODE**

---

KIRKLAND & ELLIS LLP
James H. M. Sprayregen, P.C.
Richard L. Wynne
Janet S. Baer
Geoffrey A. Richards
200 East Randolph Drive
Chicago, IL 60601-6436
Telephone: (312) 861-2000
Facsimile: (312) 861-2200


and

PACHULSKI, STANG, ZIEHL, YOUNG,
JONES & WEINTRAUB P.C.
Laura Davis Jones
Ira D. Kharasch
919 North Market Street, Sixteenth Floor, P.O.
Box 8705
Wilmington, Delaware 19899-8705 (Courier No.
19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-Counsel for the Debtors and Debtors in
Possession

MILBANK TWEED HADLEY & MCCLOY LLP
Paul S. Aronzon
Dennis F. Dunne
One Chase Manhattan Plaza
New York, NY 10005
(212) 530-5000

and

PEPPER HAMILTON LLP
I. William Cohen
Robert S. Hertzberg
Dennis S. Kayes
100 Renaissance Center
Suite 3600
Detroit, MI 48243-1157
(313) 259-7110

Co-Counsel for the Official Committee of
Unsecured Creditors

Dated: July 20, 2004

---

[1] The Debtors are the following entities: Core-Mark International, Inc.; Fleming Companies, Inc.; ABCO Food Group, Inc.; ABCO Markets, Inc.; ABCO Realty Corp.; ASI Office Automation, Inc.; C/M Products, Inc.; Core-Mark Interrelated Companies, Inc.; Core-Mark Mid-Continent, Inc.; Dunigan Fuels, Inc.; Favar Concepts, Ltd.; Fleming Foods Management Co., L.L.C., Fleming Foods of Texas, L.P.; Fleming International, Ltd.; Fleming Supermarkets of Florida, Inc.; Fleming Transportation Service, Inc.; Food 4 Less Beverage Company, Inc.; Fuelserv, Inc.; General Acceptance Corporation; Head Distributing Company; Marquise Ventures Company, Inc.; Minter-Weisman Co.; Piggly Wiggly Company; Progressive Realty, Inc.; Fleming Retail Holdings, Inc. f/k/a Rainbow Food Group, Inc.; Retail Investments, Inc.; Retail Supermarkets, Inc.; RFS Marketing Services, Inc.; and Richmar Foods, Inc.

## ARTICLE VIII.

### TREATMENT OF EXECUTORY CONTRACTS,
### UNEXPIRED LEASES AND INSURED CLAIMS

A.    *Assumption/Rejection of Executory Contracts and Unexpired Leases*

As of the Effective Date, except as otherwise provided herein, all executory contracts or unexpired leases of the Debtors will be deemed rejected in accordance with the provisions and requirements of sections 365 and 1123 of the Bankruptcy Code except those executory contracts and unexpired leases that (i) have been previously rejected or assumed by Order of the Bankruptcy Court, (ii) are subject to a pending motion to reject or assume, or any pending appeals thereof, (iii) are specifically listed on the Assumption Schedule to be filed 15 days prior to the Voting Deadline. The Debtors reserve the right for 30 days after the Confirmation Date to modify the Assumption Schedule to add executory contracts or leases or remove executory contracts or leases from such Assumption Schedule, or (iv) are identified in this Plan as being assumed. The Debtors shall provide appropriate notice to any party added or removed from the Assumption Schedule, and any such party removed from the Assumption Schedule shall have thirty days from the receipt of such notice to file a proof of claim with the Bankruptcy Court.

On the Petition Date, the Debtors were parties to certain collective bargaining agreements ("CBA's"). The Debtors are assuming the four (4) CBA's with labor organizations at facilities where the Debtors' operations are on-going, which CBA's are identified on the Assumption Schedule. All other CBA's in existence on April 1, 2003 between labor organizations and the Debtors either have been assumed and assigned to various purchasers or have lapsed or otherwise terminated in connection with facility or business closings or sales.

B.    *Claims Based on Rejection of Executory Contracts or Unexpired Leases*

Except as provided in section VIII.A., all proofs of Claim with respect to Claims, if any, arising from the rejection of executory contracts or unexpired leases that are rejected as a result of the Plan must be filed with the Bankruptcy Court within thirty (30) days after the Effective Date. Any Claims arising from the rejection of an executory contract or unexpired lease not filed within such time or any applicable Contract Claims Bar Date, will be forever barred from asserting against any Debtor or Reorganized Debtor, their respective Estates, their property, and the PCT and the RCT unless otherwise ordered by the Bankruptcy Court or provided herein.

C.    *Cure of Defaults for Executory Contracts and Unexpired Leases Assumed*

Any monetary amounts by which each executory contract and unexpired lease to be assumed pursuant to the Plan is in default shall be satisfied, pursuant to section 365(b)(1) of the Bankruptcy Code, by payment of the default amount in Cash as soon as practicable after the Effective Date or on such other terms as the parties to such executory contracts or unexpired leases may otherwise agree. In the event of a dispute regarding: (i) the amount of any cure payments, (ii) the ability of the applicable Reorganized Debtor or any assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the contract or lease to be assumed, or (iii) any other matter pertaining to assumption, the cure payments required by section 365(b)(1) of the Bankruptcy Code shall be made following the entry of a Final Order resolving the dispute and approving the assumption.

D.    *Indemnification of Directors, Officers and Employees*

As further described in section XII.D., the D&O Releasees shall be indemnified through the Debtors' directors and officers insurance policies up to a collective limit equal to the amount of the Debtors' directors and officers insurance proceeds, net of all defense costs and fees, actually payable in Cash, to pay claims against the D&O Releasees.

E.    *Compensation and Benefit Programs*

Except as otherwise expressly provided herein and excluding the Remaining Pension Plans, all employment and severance agreements and policies, and all compensation and benefit plans, policies, and programs of the Debtors applicable to their employees, former employees, retirees and non-employee directors and the employees,

34

(m)    Filing of Additional Documents

On or before the Effective Date, the Debtors with the consent of the Creditors' Committee may file with the Bankruptcy Court such agreements and other documents as may be necessary or appropriate to effectuate and further evidence the terms and conditions hereof.

Respectfully Submitted,

FLEMING COMPANIES, INC.

By:    _____
       Name:  Rebecca A. Roof
       Title:   Interim Chief Financial Officer

OFFICIAL COMMITTEE OF UNSECURED CREDITORS

By:    _____
       Name:  Paul S. Aronzon
       Title:   Co-counsel for Official Committee of
                Unsecured Creditors

(m)    Filing of Additional Documents

On or before the Effective Date, the Debtors with the consent of the Creditors' Committee may file with the Bankruptcy Court such agreements and other documents as may be necessary or appropriate to effectuate and further evidence the terms and conditions hereof.

Respectfully Submitted,

FLEMING COMPANIES, INC.

By: _____

    Name: Rebecca A. Roof
    Title:   Interim Chief Financial Officer

OFFICIAL COMMITTEE OF UNSECURED CREDITORS

By: _____

    Name: Paul S. Aronzon
    Title:   Co-counsel for Official Committee of
             Unsecured Creditors

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Fleming Companies, Inc., et al.,[1] | ) | Case No. 03-10945 (MFW) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | **Re: Docket No. 9045** |

**NOTICE OF FILING OF AMENDED ASSUMPTION SCHEDULE PURSUANT TO
THIRD AMENDED AND REVISED JOINT PLAN OF REORGANIZATION OF
FLEMING COMPANIES, INC. AND ITS FILING SUBSIDIARIES UNDER
CHAPTER 11 OF THE UNITED STATES BANKRUPTCY CODE**

PLEASE TAKE NOTICE that pursuant to Article VIII.A of the *Debtors' and Official*

*Committee of Unsecured Creditors' Third Amended and Revised Joint Plan of Reorganization of*

*Fleming Companies, Inc. and Its Filing Subsidiaries Under Chapter 11 of the United States*

*Bankruptcy Code*, which was approved by the *Order Confirming the Third Amended and Revised*

*Joint Plan of Reorganization of Fleming Companies, Inc. and Its Filing Subsidiaries Under*

*Chapter 11 of the United States Bankruptcy Code* on July 26, 2004 (the "Confirmation Order")

[D.I. 9045], the Debtors hereby file their amended Assumption Schedule.  The amended

Assumption Schedule is attached hereto as <u>Exhibit A</u>.  The amended Assumption Schedule

---

[1] The Debtors are the following entities:  Core-Mark International, Inc.; Fleming Companies, Inc.; ABCO Food Group, Inc.; ABCO Markets, Inc.; ABCO Realty Corp.; ASI Office Automation, Inc.; C/M Products, Inc.; Core-Mark Interrelated Companies, Inc.; Core-Mark Mid-Continent, Inc.; Dunigan Fuels, Inc.; Favar Concepts, Ltd.; Fleming Foods Management Co., L.L.C., Fleming Foods of Texas, L.P.; Fleming International, Ltd.; Fleming Supermarkets of Florida, Inc.; Fleming Transportation Service, Inc.; Food 4 Less Beverage Company, Inc.; Fuelserv, Inc.; General Acceptance Corporation; Head Distributing Company; Marquise Ventures Company, Inc.; Minter-Weisman Co.; Piggly Wiggly Company; Progressive Realty, Inc.; Rainbow Food Group, Inc.; Retail Investments, Inc.; Retail Supermarkets, Inc.; RFS Marketing Services, Inc.; and Richmar Foods, Inc. 28587-001\DOCS_LA:128113.1

supercedes the Assumption Schedule that was attached to the Confirmation Order as Exhibit B.

Dated: August 23, 2004

KIRKLAND & ELLIS LLP
James H. M. Sprayregen, P.C. (ARDC No. 6190206)
Richard L. Wynne (CA Bar No. 120349)
Geoffrey A. Richards (ARDC No. 6230120)
Shirley S. Cho (CA Bar No. 192616)
777 South Figueroa Street
Los Angeles, CA 90017
Telephone:  (213) 680-8400
Facsimile:   (213) 680-8500

-and-

PACHULSKI, STANG, ZIEHL, YOUNG, JONES
& WEINTRAUB P.C.

Laura Davis Jones (Bar No. 2436)
Ira D. Kharasch (CA Bar No. 109084)
Scotta E. McFarland (Bar No. 4184)
Christopher J. Lhulier (Bar No. 3850)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, Delaware  19899-8705 (Courier No. 19801)
Telephone:  (302) 652-4100
Facsimile:   (302) 652-4400

Co-Counsel for the Debtors and Debtors in Possession

## Exhibit A

## Amended Assumption Schedule

3

Reorganized Debtors' Assumption Schedule
in US Dollars[±]

| No. | Contract Counter Party | | | | | | | Reorganized Debtor | | | Contract Information | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | Contact Person | Address | City | State | Zip | Division | Address | City | State | Type | Additional | Cure Amount |
| 1 | 1,2,3 Hurd LLC dba 4th Street Carson | | P.O. Box 1046 | Walker | MN | 56484 | Minneapolis | 1035 Nathan Lane North | Plymouth | MN | Customer contract | | $  - |
| 2 | 653738 Alberta Ltd. * | Randy Holt c/o Western Spirit Investments Ltd. | 8312 - 643 Fort Street | Victoria | British Columbia | V8W 1G3 | Calgary | 8225 30th Street SE | Calgary | Alberta | Real property lease | | $  - |
| 3 | ACE-INA Canadian Liability * | | Exchange Tower 130 King Street West | Toronto | Ontario | M5X 1A9 | Corporate | 13211 Dell Place, Suite 601 | Richmond | British Columbia | Insurance contract | Policy Number: CGL322709 | $  - |
| 4 | Acme Productive Systems Limited * | | 1632 West 6th Avenue | Vancouver | British Columbia | V8J 1R3 | Vancouver | 7800 Riverfront Gate | Burnaby | British Columbia | Services contract | | $  96.83 |
| 5 | ADT Canada Inc. * | | 2821 3rd Ave, NE | Calgary | Alberta | T2A 7P3 | Calgary | 8225 30th Street SE | Calgary | Alberta | Services contract | | $  - |
| 6 | ADT Canada Inc. * | | 922 Pandora Avenue | Victoria | British Columbia | V8V 3P3 | Victoria | 2924 Jacklin Road | Victoria | British Columbia | Services contract | | $  185.20 |
| 7 | ADT Security Services Canada, Inc. * | | 10648 - 172 St | Edmonton | Alberta | T5S 1P2 | Calgary | 8026 - 103 Street | Edmonton | Alberta | Services contract | | $  - |
| 8 | ADT Security Services Canada, Inc. * | | 2821 3rd Ave, NE | Calgary | Alberta | T2A 7P3 | Calgary | 8225 30th Street SE | Calgary | Alberta | Services contract | | $  - |
| 9 | ADT Security Services, Inc. | Tim Ferris | 7434 Tower Street | Fort Worth | TX | 76118 | Fort Worth | 6401 Will Rogers Blvd, Suite 200 | Fort Worth | TX | Services contract | Contract No. 01200100431534 | $  722.03 |
| 10 | ADT Security Services, Inc. | Jonathan Hu | 5400 West Rosecrans Avenue | Hawthorne | CA | 90250 | Los Angeles | 2311 East 48th Street | Vernon | CA | Services contract | | $  - |
| 11 | ADT Security Services, Inc. | Jonathan Hu | 5400 West Rosecrans Avenue | Hawthorne | CA | 90250 | Los Angeles | 2311 East 48th Street | Vernon | CA | Services contract | | $  - |
| 12 | ADT Security Services, Inc. | Jonathan Hu | 5400 West Rosecrans Avenue | Hawthorne | CA | 90250 | Los Angeles | 2311 East 48th Street | Vernon | CA | Services contract | | $  - |
| 13 | ADT Security Services, Inc. | | PO Box 94175 | Las Vegas | NV | 89522 | Sacramento | 3970 Pell Drive | Sacramento | CA | Maintenance contract | | $  - |
| 14 | ADT Security Services, Inc. * | | 3636 East, 4th Avenue | Vancouver | British Columbia | V5M 1M3 | Information Technology | 13211 Dell Place, Suite 601 | Richmond | British Columbia | Services contract | | $  155.20 |
| 15 | Advanced Security Systems | | 3302 T Street | Eureka | CA | 95603-6850 | Grants Pass | 303 NE F Street | Grants Pass | OR | Services contract | Contract No. 246 | $  - |
| 16 | Albertsons Food Center Stores | | 250 Park Center Blvd | Boise | ID | 83726 | National Accounts | | | | Customer contract | | $  - |
| 17 | All-State Vehicles, Inc. (Leasing Associates) | | 42-01 Northern Blvd | Long Island City | NY | 11101 | Transportation | | | | Vehicle lease | | $  82.25 |
| 18 | Allstream Corp * | | P.O. Box 333, Station M | Toronto | Ontario | M63 4W9 | Information Technology | 13211 Dell Place, Suite 601 | Richmond | British Columbia | Services contract | | $  - |
| 19 | Alpha Dental Programs, Inc. dba DeltaCare | | 1431 Greenway Drive, Suite 520 | Irving | TX | 75038 | Human Resources | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Benefit contract | | $  - |
| 20 | American Express Travel Related Services Company, Inc. | | P.O. Box 53852 Attn: Department 67 | Phoenix | AZ | 85072 | Atlanta | 4220 North Church Lane | Smyrna | GA | Services contract | | $  - |
| 21 | American Linen | | 980 Ellen Avenue P.O. Box 3280 | Medford | OR | 97501 | Grants Pass | 303 NE F Street | Grants Pass | OR | Services contract | Contract No. 3683 & 3407 | $  845.51 |
| 22 | American Mailing Systems, Inc. | Bob Moore | 2703A Broadband Parkway NE | Albuquerque | NM | 87107 | Albuquerque | 5600 Second Street NW | Albuquerque | NM | Maintenance contract | Covers Neopost models SM52/A & SE37 | $  - |
| 23 | AmeriPride Linen and Apparel Services | | 700 Industrial Blvd, Northeast | Minneapolis | MN | 55413 | Minneapolis | 1035 Nathan Lane North | Plymouth | MN | Customer contract | | $  619.82 |
| 24 | AMEX Business Finance | | P.O. Box 650531 | Dallas | TX | 75265 | Fort Worth | 6401 Will Rogers Blvd | Fort Worth | TX | Services contract | Contract No. 242269/273537 | $  - |
| 25 | Amrill Heating & Cooling | | 4320 North Williams Avenue | Portland | OR | 97217 | Portland | 4429 95th Street SW, Suite C | Tacoma | WA | Maintenance contract | Contract No. 57221 | $  125.00 |
| 26 | Aramark Uniform Services, Inc. | | 3101 West Adams P.O. Box 5208 | Santa Ana | CA | 92704 | Corona | 353 Meyer Circle | Corona | CA | Services contract | | $  1,378.00 |
| 27 | Arch Wireless | | Dallas | Dallas | TX | 75266-0770 | Grants Pass | 303 NE F Street | Grants Pass | OR | Services contract | Contract No. 37064463 | $  - |
| 28 | Armand Transport Northwest, Inc. | | P.O. Box 14687 | Portland | OR | 97214 | Portland | 4429 95th Street SW, Suite C | Tacoma | WA | Services contract | | $  40.00 |
| 29 | Arpac Storage Systems Corporation * | | 7603 Progress Way Tilbury Industrial Park | Delta | British Columbia | V4G 1A3 | Vancouver | 7800 Riverfront Gate | Burnaby | British Columbia | Maintenance contract | | $  3,466.17 |
| 30 | Assured Security Systems | | P.O. Box 1537 | Corona | CA | 91718 | ASII | 311 Reed Circle | Corona | CA | Services contract | | $  653.00 |
| 31 | AT & T Consumer Lease Services | | PO Box 78973 | Phoenix | AZ | 85062 | Sacramento | 3970 Pell Drive | Sacramento | CA | Equipment lease | | $  - |
| 32 | AT Systems Northwest | | 960 SE Stephens Street | Roseburg | OR | 97470 | Grants Pass | 303 NE F Street | Grants Pass | OR | Services contract | | $  - |
| 33 | AT Systems West, Inc. | | 1612 West Pico Blvd P.O. Box 15000 | Los Angeles | CA | 90015-5060 | Bakersfield | 200 Core-Mark Court | Bakersfield | CA | Services contract | Contract No. 120-25-060725 | $  - |
| 34 | AT Systems West, Inc. | | P.O. Box 15000 | Los Angeles | CA | 90015 | Sacramento | 3970 Pell Drive | Sacramento | CA | Services contract | | $  - |
| 35 | B & M Oil LLC, dba Hackamack Junction | | P.O. Box 1046 | Walker | MN | 56484 | Minneapolis | 1035 Nathan Lane North | Plymouth | MN | Customer contract | | $  - |
| 36 | Bank of Montreal | Merchant Services | 3300 Bloor Street West  7th Floor, Centre Tower | Toronto | Ontario | M5X 2X3 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Services contract | | $  - |

± The contracts listed herein are as amended, supplemented and/or restated

* Canadian executory contract cure amounts have been converted to US Dollars at an exchange rate of $1.328

Reorganized Debtors' Assumption Schedule
In US Dollars[±]

| No. | Contract Counter Party | | | | | | Reorganized Debtor | | | | Contract Information | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | Contact Person | Address | City | State | Zip | Division | Address | City | State | Type | Additional | Cure Amount |
| 37 | Bay Alarm | | 325 Seventh Street | Oakland | CA | 94607 | Hayward | 31300 Medallion Drive | Hayward | CA | Services contract | Contract No. 2933110 | $ |
| 38 | BellSouth Telecommunications, Inc. | | P.O. Box 740144 | Atlanta | GA | 30374-0144 | Atlanta | 4820 North Church Lane | Smyrna | GA | Services contract | | $ 906.39 |
| 39 | Benson Systems | | 310 North Pasadena Street | Gilbert | AZ | 85233 | Sacramento | 3870 Peel Drive | Sacramento | CA | Maintenance contract | | $ |
| 40 | Best Oil Company | | 30 North 8th Street | Cloquet | MN | 55720 | Minneapolis | 1035 Nathan Lane North | Plymouth | MN | Customer contract | | $ |
| 41 | BFI Canada Inc. * | | 2240 Keating X Road | Saanichton | British Columbia | V8M 2A6 | Victoria | 2824 Jacklin Road | Victoria | British Columbia | Services contract | Contract No. 1156 | $ 388.34 |
| 42 | BJ & Cathy Davidson | Bill Davidson | PO Box 873 | Bayside | CA | 95524 | Grants Pass | 10 West 7th Street | Eureka | CA | Real property lease | | $ |
| 43 | Black & Mc Donald * | | 401A Weston Street | Winnipeg | Manitoba | R3E-3H4 | Winnipeg | 98 Bannister Road | Winnipeg | Manitoba | Maintenance contract | Contract No. LOC4674 | $ |
| 44 | Brar Company | Bob Gallagher | PO Box 2005 | Grants Pass | OR | 97528 | Grants Pass | 303 NE F Street | Grants Pass | OR | Real property lease | | $ 1,802.61 |
| 45 | Budget Uniform Rental Supply | David Carey | 1702 West 134th Street | Gardena | CA | 90249 | Los Angeles | 2311 East 48th Street | Vernon | CA | Services contract | | $ 2,012.73 |
| 46 | California Document Shredding, Inc. | | P.O. Box 12085 | Glendale | CA | 91224 | Los Angeles | 2311 East 48th Street | Vernon | CA | Services contract | | $ 48.00 |
| 47 | CalWest Industrial Properties LLC | Paul Gliese c/o Hersch Investment Properties - Nevada | 3111 South Valley View, Suite K-101 | Las Vegas | NV | 89102 | Las Vegas | 3950 West Hammer Road | Las Vegas | NV | Real property lease | | $ |
| 48 | Cambridge Horizon Consultants, Inc. | Kenneth Ritzer | 445 North LaSalle Street | Chicago | IL | 60610 | Corporate | | | | Professional Services | | $ 54,118.07 |
| 49 | Canadian Pest Control Ltd. * | | 2221 Hartley Avenue | Coquitlam | British Columbia | V3K 6W9 | Vancouver | 7800 Riverfront Gate | Burnaby | British Columbia | Services contract | | $ |
| 50 | Canadian Tire Petroleum * | Denise Drafton | 2180 Yonge Street P.O. Box 770, Station K | Toronto | Ontario | M4P 2V8 | Canada | | | | Customer contract | | $ |
| 51 | Canadian Waste * | | 2330 United Blvd. | Coquitlam | British Columbia | V3K 6S1 | Vancouver | 7800 Riverfront Gate | Burnaby | British Columbia | Services contract | Contract CS 066442 | $ |
| 52 | Canadian Waste Services Inc. * | | 6668 25th Street SE | Calgary | Alberta | T2S 3M2 | Calgary | 8225 30th Street SE | Calgary | Alberta | Services contract | Contract No. 5183132/124055 | $ 957.15 |
| 53 | Canon Business Solutions, Inc. | | 110 West Walnut Street | Gardena | CA | 90248 | AMI | 311 Reed Circle | Corona | CA | Maintenance contract | Contract No. 543705 | $ 1,297.36 |
| 54 | Canon Financial Services, Inc. | | P.O. BOX 42977 | Philadelphia | PA | 19101-2937 | AMI | 311 Reed Circle | Corona | CA | Equipment lease | Canon models IR 550 | $ 870.49 |
| 55 | Carolina Logistics Service, Inc. | Randy McLean | 2401 Pilgrim Court | Winston-Salem | NC | 27106-5228 | Atlanta | 4820 North Church Lane | Smyrna | GA | Services contract | | $ |
| 56 | CCF Inc | | 125 Columbia Court | Chaska | MN | 55318 | Minneapolis | 1035 Nathan Lane North | Plymouth | MN | Customer contract | | $ |
| 57 | Chevron Canada Limited * | Douglas A. Schweers | 1500-1050 West Pender Street | Vancouver | British Columbia | V6E 3T4 | Canada | | | | Customer contract | | $ |
| 58 | Cingular Wireless | | 5565 Glenridge Connector, Suite 1100-CO | Los Angeles | CA | 90061-0017 | Bakersfield | 200 Core-Mark Court | Bakersfield | CA | Services contract | Contract No. 75-87782 | $ 1,355.25 |
| 59 | Cingular Wireless | | 5565 Glenridge Connector, Suite 1100-CO | Los Angeles | CA | 90060-0017 | Bakersfield | 200 Core-Mark Court | Bakersfield | CA | Services contract | Contract No. 013357751 | $ 999.51 |
| 60 | Cintas Corporation | | 6485 Oswego Street | Denver | CO | 80239 | Denver | 3787 North Windsor Drive | Aurora | CO | Services contract | Contract No. 4542 | $ |
| 61 | Cintas Corporation | | 11500 95th Avenue North | Maple Grove | MN | 55369 | Minneapolis | 1035 Nathan Lane North | Plymouth | MN | Services contract | | $ 553.92 |
| 62 | Cintas Corporation * | | 417 18th Avenue NW | Calgary | Alberta | T2M 0J3 | Calgary | 8225 30th Street SE | Calgary | Alberta | Services contract | | $ 103.84 |
| 63 | Circle K Stores Inc. | | 1500 North Priest Drive | Tempe | AZ | 85281 | National Accounts | | | | Customer contract and amendments | | $ |
| 64 | Circle K Stores Inc. | | 1500 North Priest Drive | Tempe | AZ | 85281 | National Accounts | | | | Customer contract and amendments | | $ |
| 65 | CIT Financial Ltd. * | | P.O. Box 4094 Station A | Toronto | Ontario | M5W3T1 | Calgary | 8225 30th Street SE | Calgary | Alberta | Equipment lease | Contract No. N364279 | $ 106.82 |
| 66 | CIT Financial Ltd. * | | 800 - 550 Burrard St. | Vancouver | British Columbia | V6C 2K1 | Victoria | 2824 Jacklin Road | Victoria | British Columbia | Equipment lease | Neopost models FT35 & 9E | $ |
| 114 | CIT or Fleet Business Credit, LLC, as the case may be | | 2502 N. Rocky Point Drive, Suite 960 | Tampa | FL | 33607-4926 | Information Technology | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Equipment lease | Schedule No. 91 | $ |
| 115 | CIT or Fleet Business Credit, LLC, as the case may be | | 2502 N. Rocky Point Drive, Suite 960 | Tampa | FL | 33607-4926 | Information Technology | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Equipment lease | Schedule No. 92 | $ |
| 87 | Citicorp Vendor Finance, Inc. | | PO Box 41647 | Philadelphia | PA | 19101 | Corona | 5545 West Latham Street, Suite 3C | Phoenix | AZ | Equipment lease | 3882720 - Panasonic ... | $ 149.11 |
| 88 | Citicorp Vendor Finance, Inc. | | P.O. Box 7247-0322 | Philadelphia | PA | 19170-0322 | Grants Pass | 303 NE F Street | Grants Pass | OR | Equipment lease | 0942908 - Sharp model AR-405, s/n ... | $ 499.00 |
| 89 | City Market | Brad Hansen | 1240 Hennepin Avenue | Minneapolis | MN | 55403 | Minneapolis | 1035 Nathan Lane North | Plymouth | MN | Customer contract | | $ |
| 70 | Convenience Acquisition Company LLC dba More-For-Less | | 3336 Bradshaw Road, Suite 290 | Sacramento | CA | 95827 | National Accounts | | | | Customer contract | | $ |

± The contracts listed herein are as amended, supplemented and/or restated

* Canadian executory contract cure amounts have been converted to US Dollars at an exchange rate of $1.326

Reorganized Debtors' Assumption Schedule
In US Dollars±

| No. | Name | Contact Person | Address | City | State | Zip | Division | Address | City | State | Type | Additional | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | Care-Mark International, Inc. Non-Bargaining Employees Pension Plan | | 305 Oyster Pt. Blvd., Suite 415 | SSF | CA | 94080 | Human Resources | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Benefit contract | | $ - |
| 72 | Crown Equipment | | PO Box 641173 | Cincinnati | OH | 641173 | Sacramento | 3970 Pell Drive | Sacramento | CA | Maintenance contract | | $ 4,171.24 |
| 73 | Crown West Realty, LLC | Joyce Bunn | 3208 North Sullivan Road Building N-15, Suite 202 | Spokane | WA | 99216 | Spokane | 3208 North Sullivan Road, Building 35A | Spokane | WA | Real property lease | | $ - |
| 74 | CSC Credit Services | | 652 North Sam Houston Parkway, East #330 | Houston | TX | 77060 | Corporate | 1035 Nathan Lane North | Plymouth | MN | Services contract | | $ 124.24 |
| 75 | Culligan | | 6030 Culligan Way | Minnetonka | MN | 55343 | Minneapolis | 1035 Nathan Lane North | Plymouth | MN | Equipment lease | | $ - |
| 76 | CVP Partnership Inc. | R.L. McGillis | 3166 South 1030 West | Salt Lake City | UT | 84119 | Salt Lake City | 1030 West 3130 South | Salt Lake City | UT | Real property lease | | $ - |
| 77 | D&D Oil Company d/b/a Cowboy's Food Mart | | 2616 Old Moulton Road | Decatur | GA | 35603 | Atlanta | 4820 North Church Lane | Smyrna | GA | Customer contract | | $ - |
| 78 | Danka Financial Services Inc. * | | 1235 north Service Road West, Suite 100 | Oakville | Ontario | L6M 2W2 | Calgary | 0228 - 103 Street | Edmonton | Alberta | Equipment lease | Estudio 35, sin CLK132363 | $ 255.18 |
| 79 | Danka Office Imaging | | 4388 Collections Center Drive | Chicago | IL | 60693 | Sacramento | 245 Telegraph Street | Reno | NV | Equipment lease | | $ 30.54 |
| 80 | Danka Office Imaging Company | Cindy Rushing | 11208 Danka Boulevard | St. Petersburg | FL | 33716 | Albuquerque | 5600 Second Street NW | Albuquerque | NM | Maintenance contract | Contract No. 480826 | $ - |
| 81 | Danka Office Imaging Company | | 11208 Danka Boulevard | St. Petersburg | FL | 33716 | Albuquerque | 5600 Second Street NW | Albuquerque | NM | Maintenance contract | Contract No. 358515 | $ 132.55 |
| 82 | Danka Office Imaging Company | | 11208 Danka Boulevard | St. Petersburg | FL | 33716 | Albuquerque | 6800 Second Street NW | Albuquerque | NM | Maintenance contract | Contract No. 439769 | $ - |
| 83 | Data Impact | | 5432 Bolsa Avenue, Suite A | Huntington Beach | CA | 92649 | Information Technology | 13211 Delf Place, Suite 601 | Richmond | British Columbia | Services contract | | $ - |
| 84 | Datasafe, Inc. | | P.O. Box 23058 | Tigard | OR | 97281 | Portland | 4429 85th Street SW, Suite C | Tacoma | WA | Services contract | Contract No. 0157 | $ - |
| 85 | De Lage Landen Financial Services, Inc. | | Lease Processing Center 1111 Old Eagle School Road | Wayne | PA | 19087-1453 | Corona | 353 Meyer Circle | Corona | CA | Equipment lease | Contract No. 24480776 - Sharp model FO-6700 | $ - |
| 86 | Debtor Group | | 2212 East Magnolia Street | Phoenix | AZ | 85034 | National Accounts | | | | Customer contract | | $ - |
| 87 | Delta Dental Plan of California (DDPC) | | P.O. Box 7736 | San Francisco | CA | 94120 | Human Resources | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Benefit contract | | $ - |
| 88 | DeltaCare Dental Plan, Inc. | | 3012 W. Charleston Blvd., Suite 120 | Las Vegas | NV | 89102 | Human Resources | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Benefit contract | | $ - |
| 89 | DeltaCare Dental Plan, Inc. | | 257 E. 200 South, Suite 375 | Salt Lake City | UT | 84111 | Human Resources | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Benefit contract | | $ - |
| 90 | Development Services of America | Aldo Daniel | 4025 Delridge Way SW, Suite 100 | Seattle | WA | 98106 | Spokane | North 1015 Oyer Road | Spokane | WA | Real property lease | | $ - |
| 91 | Discount Cigarette Store, LLC | | 1812 Snyder Avenue | Cheyenne | WY | 82001 | National Accounts | | | | Customer contract | | $ - |
| 92 | Discover Business Services | Lisa Myers | 6500 New Albany Road East | New Albany | OH | 43054 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Services contract | | $ - |
| 93 | DocuCare Limited Partnership * | Marla Pasquariello c/o HSBC Bank Canada | 10 Allstate Parkway, 2nd floor | Markham | Ontario | L3R 9T8 | Winnipeg | 99 Bannatar Road | Winnipeg | Manitoba | Services contract | | $ - |
| 94 | Dixno Gasoline Corporation LTD | | #200, 270 Fort Street | Winnipeg | Manitoba | R3C 1E5 | Canada | | | | Customer contract | | $ - |
| 95 | Dun & Bradstreet | | P.O. Box 3684 | Edmond | OK | 73083 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Services contract | | $ - |
| 96 | E3 | | P.O. Box 932164 | Atlanta | GA | 31193 | Minneapolis | 1035 Nathan Lane North | Plymouth | MN | Software License | | $ - |
| 97 | Edwards and Anderson Inc. | Jerry Anderson | 2643 Dry Road | Gilroy | CA | 85020 | Hayward | 31300 Medallion Drive | Hayward | CA | Customer contract | | $ - |
| 98 | Egunt Integration Services | | 5741 Rio Vista Drive | Clearwater | FL | 33760 | Information Technology | 13211 Delf Place, Suite 601 | Richmond | British Columbia | Services contract | | $ - |
| 99 | Ernesto Rufino | David Jose | 189 Glacae Lane | San Carlos | CA | 94070 | Corporate | 152 Lombard Street, #608 | San Francisco | CA | Real property lease | | $ - |
| 100 | Experian Information Solutions, Inc. | Information Solutions Division | 505 City Parkway West | Orange | CA | 92868 | Los Angeles | 2311 Kent 4th Street | Vernon | CA | Services contract | | $ 188.80 |
| 101 | Fas Gas * | | 4819 - 59th Street | Red Deer | Alberta | T4N 6C9 | Canada | | | | Customer contract | | $ - |
| 102 | Federal Insurance | | 190 South LaSalle Street, 11th Floor | Chicago | IL | 60603 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: 79080428 | $ - |
| 103 | FGW Properties | David Williams | 3140 Baer Street, Suite 242 | Costa Mesa | CA | 92626 | Bakersfield | 200 Care-Mark Court | Bakersfield | CA | Real property lease | | $ - |
| 104 | Fireman's Fund | | 1601 Chestnut Street, TL34K | Philadelphia | PA | 19103 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: XXX020073740621 | $ - |
| 106 | First Island Armoured Transport Ltd. * | | 812 Garbally Road | Victoria | British Columbia | V8T 2K2 | Victoria | 2024 Jacklin Road | Victoria | British Columbia | Services contract | | $ 209.18 |
| 107 | FKM Copier Products | | 100 North Hill Drive, Suite 16 | Brisbane | CA | 94005 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Maintenance contract | | $ 1,135.30 |

± The contracts listed herein are as amended, supplemented and/or restated

* Canadian executory contract cure amounts have been converted to US Dollars at an exchange rate of $1.328

Reorganized Debtors' Assumption Schedule
In US Dollars±

| No. | Name | Contact Person | Address | City | State | Zip | Division | Address | City | State | Type | Additional | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | Francotyp-Postalia, Inc. | | 1980 University Lane | Lisle | IL | 60532-2162 | A3C | 311 Reed Circle | Corona | CA | Equipment lease | Francotyp-Postalia model T-1000 | $ - |
| 109 | Fraser Valley Refrigeration Ltd. * | Dave Kennedy | 26121 Fraser Highway, Box 337 | Aldergrove | British Columbia | V4W 2T8 | Vancouver | 7800 Riverfront Gate | Burnaby | British Columbia | Maintenance contract | | $ 1,020.94 |
| 110 | Futures | Jeff Abramson c/o Business Real Estate Brokerage Co. | 6050 Avenida Encinas, Suite 150 | Calabad | CA | 92008 | Corona | 2125 El Camino Real | Oceanside | CA | Real property lease | | $ - |
| 111 | G&K Services, Inc. | | 2144 Royal Lane, Suite 100 | Dallas | TX | 75229 | Fort Worth | 6401 Will Rogers Blvd, Suite 200 | Fort Worth | TX | Services contract | | $ 451.70 |
| 112 | Gary Brown Associates, Inc. | | 8218 West Market Street | Colfax | NC | 27235 | Information Technology | 13211 Delf Place, Suite 601 | Richmond | British Columbia | Software License | | $ - |
| 113 | Gas 'N Shop, Inc. | | 701 Marina Bay Place | Lincoln | NE | 68501 | Denver | 8787 North Windsor Drive | Aurora | CO | Customer contract | | $ - |
| 116 | GATX Capital | Mark McCarthy | 2502 N. Rocky Point Drive, Suite 960 | Tampa | FL | 33607-4926 | Information Technology | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Equipment lease | Schedule No. 94 | $ - |
| 117 | GATX Capital | Mark McCarthy | 2502 N. Rocky Point Drive, Suite 960 | Tampa | FL | 33607-4926 | Information Technology | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Equipment lease | Schedule No. 95 | $ 26,977.27 |
| 118 | GE Capital Fleet Services | Keith Bergeslad | Three Capital Drive | Eden Prairie | MN | 55344 | Transportation | | | | Vehicle lease | Master lease No. 313048 | $ - |
| 119 | GE Capital Fleet Services | Keith Bergeslad | Three Capital Drive | Eden Prairie | MN | 55344 | Transportation | | | | Vehicle lease | Master lease No. 600 | $ - |
| 305 | GE VFS Canada Limited Partner | | P.O. Box 7448, Station A | Toronto | Ontario | M5W 3C1 | Information Technology | 2824 Jacklin Road | Victoria | British Columbia | Equipment Lease | Account No. 9013-2025484 | $ 308.96 |
| 120 | Gelco Corporation dba McCullagh Leasing (GE Capital Fleet Services) | Keith Bergeslad | Three Capital Drive | Eden Prairie | MN | 55344 | Transportation | | | | Vehicle lease | Master lease No. 309157 | $ - |
| 121 | General Electric Capital Corporation | Mike Becker | 4333 Edgewood Road NE | Cedar Rapids | IA | 52499 | Albuquerque | 5000 Second Steel NW | Albuquerque | NM | Equipment lease | Lease No. 7064118001 | $ 702.80 |
| 122 | General Electric Capital Corporation | | 1961 Hirst Drive | Moberly | MO | 65270 | Las Vegas | 3260 West Harmon Road | Las Vegas | NV | Equipment lease | Lease No. 825754306 | $ 892.22 |
| 301 | General Electric Capital Corporation | | 1961 Hirst Drive | Moberly | MO | 65270 | Atlanta | 4820 North Church Lane | Smyrna | GA | Equipment Lease | Account No. 6858450001 | $ - |
| 123 | General Teamsters Local Union No. 78 | | 492 "C" Street | Hayward | CA | 94541 | Human Resources | 31500 Medallion Drive | Hayward | CA | Labor Contract | | $ - |
| 124 | Giant Industries, Inc. | | 23733 North Scottsdale Road | Scottsdale | AZ | 85255 | National Accounts | | | | Customer contract | | $ - |
| 125 | Good Time Stores, Inc. | Glenn S. Keller | 1108 Airport Road | El Paso | TX | 53255 | Albuquerque | 5600 Second Street NW | Albuquerque | NM | Customer contract | | $ - |
| 126 | Givard Systems, Inc. | | Corporate Offices 3057 Roswell Street | Los Angeles | CA | 90065 | Corona | 353 Meyer Circle | Corona | CA | Services contract | | $ 6,442.08 |
| 127 | Gulf Insurance | | 190 South LaSalle Street, 11th Floor | Chicago | IL | 60603 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: GA3850342 | $ - |
| 128 | GWL Realty Advisors Inc. * | Kate Thrift | #1070 - 505 Burrard Street | Vancouver | British Columbia | V7X 1M5 | Corporate | 13211 Delf Place, Suite 601 | Richmond | British Columbia | Real property lease | | $ - |
| 129 | Hance Scarborough Wright Ginsberg & Brusilow | Tom Tourtellotte | 111 Congress Avenue, Suite 500 | Austin | TX | 78701 | | | | | Professional Services | | $ - |
| 130 | Henry Refrigeration Ltd. * | Bruce Vail | 32 Fawcett Road   Cape Horn Business Park | Coquitlam | British Columbia | V3K 6V5 | Vancouver | 7800 Riverfront Gate | Burnaby | British Columbia | Maintenance contract | | $ 857.20 |
| 131 | Honeywell, Inc. | | 2401 South 1070 West | Salt Lake City | UT | 84119 | Salt Lake City | 1030 West 3130 South | Salt Lake City | UT | Services contract | | $ 283.50 |
| 132 | Hudson Group Retail Specialists | Mike Maslen | One Meadowlands Plaza | East Rutherford | NJ | 07073 | Canada | | | | Customer contract | | $ - |
| 133 | Husky Oil Marketing Company, a Division of Husky Oil Limited * | | 707, 8th Avenue SW   Box 6525, Station D | Calgary | Alberta | T2P 3G7 | Canada | | | | Customer contract | | $ - |
| 134 | Hyperion Software Operations, Inc. | | 900 Long Ridge Road | Stamford | CT | 06902 | Information Technology | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Software License | | $ - |
| 135 | IBM Canada Ltd. * | | 3600 Steeles Ave E | Markham | Ontario | L3R 9Z7 | Information Technology | 13211 Delf Place, Suite 601 | Richmond | British Columbia | Equipment lease | Schedule 2001 | $ - |
| 136 | IBM Canada Ltd. * | | 3600 Steeles Ave E | Markham | Ontario | L3R 9Z7 | Information Technology | 13211 Delf Place, Suite 601 | Richmond | British Columbia | Equipment lease | Schedule 595972-2002 | $ - |
| 137 | IBM Canada Ltd. * | | 3600 Steeles Ave E | Markham | Ontario | L3R 9Z7 | Information Technology | 13211 Delf Place, Suite 601 | Richmond | British Columbia | Equipment lease | Schedule 595972-2002 | $ - |
| 138 | IBM Canada Ltd. * | | 3600 Steeles Ave E | Markham | Ontario | L3R 9Z7 | Information Technology | 13211 Delf Place, Suite 601 | Richmond | British Columbia | Equipment lease | Schedule 2004 | $ - |
| 139 | IBM Canada Ltd. * | | 3600 Steeles Ave E | Markham | Ontario | L3R 9Z7 | Information Technology | 13211 Delf Place, Suite 601 | Richmond | British Columbia | Equipment lease | Schedule 2003 | $ - |
| 140 | IBM Canada Ltd. * | | 3600 Steeles Ave E | Markham | Ontario | L3R 9Z7 | Information Technology | 13211 Delf Place, Suite 601 | Richmond | British Columbia | Equipment lease | Schedule 295972-2005 | $ - |
| 141 | Ikon Capital * | | P.O Box 44048 Garside Postal Outlet | Edmonton | Alberta | T6V1N8 | Calgary | 8225 30th Street SE | Calgary | Alberta | Equipment lease | Contract No. MPJ10412 | $ - |
| 142 | Illinois Union Insurance Company | ACE Environmental Risk | 1601 Chestnut Street, TL32C | Philadelphia | PA | 19103 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: UST G21740863 | $ - |
| 143 | Imperial Food & Vending Service | | 5001 North Lagoon Avenue | Portland | OR | 97217 | Portland | 4429 950 Street SW, Suite C | Tacoma | WA | Services contract | | $ - |

± The contracts listed herein are as amended, supplemented and/or restated

* Canadian executory contract cure amounts have been converted to US Dollars at an exchange rate of $1.328

Reorganized Debtors' Assumption Schedule
In US Dollars±

| No. | Name | Contact Person | Address | City | State | Zip | Division | Address | City | State | Type | Additional | Cure Amount |
|-----|------|----------------|---------|------|-------|-----|----------|---------|------|-------|------|------------|-------------|
| 144 | Imperial Oil, a partnership of Imperial Oil Limited and McColl-Frontenac Petroleum, Inc. * | | 111 St. Clair Avenue West | Toronto | Ontario | M5W 1K3 | Canada | | | | Customer contract | | $ - |
| 145 | Independent Buyers' Association, Inc. d/b/a Independent Buyers' CO-OP | James Ridenour | 1840 Norwood Plaza, Suite 101 | Hurst | TX | 76054 | Fort Worth | 6401 Will Rogers Blvd, Suite 200 | Fort Worth | TX | Customer contract | | $ - |
| 146 | Industrial Wood and Allied Workers of Canada, Local 1-80, C.L.C. * | | P.O. Box 848 361 Brae Road | Duncan | British Columbia | V9L 3Y9 | Human Resources | 2924 Jacklin Road | Victoria | British Columbia | Labor Contract | | $ - |
| 147 | IOS Capital, Inc. | | 1738 Bass Road | Macon | GA | 31210 | Salt Lake City | 1030 West 3130 South | Salt Lake City | UT | Equipment lease | Contract No. 354820-126105 - Canon model 5020 | $ 729.84 |
| 148 | IOS Capital, Inc. | | 1738 Bass Road | Macon | GA | 3120 | Spokane | North 1015 Dyer Road | Spokane | WA | Equipment lease | Contract No. 993371-1292232 - Model R1045 | $ - |
| 306 | ITWAL Limited | Ron Williams | 440 Railside Drive | Brampton | Ontario | L7A 1L1 | Canada | | | | Supply Agreement | | $ - |
| 149 | J&J Bard Leasing, LLC | Meg Bard | 8236 Las Vegas | Las Cruces | NM | 88005 | Albuquerque | 425 Motel Blvd. | Las Cruces | NM | Real property lease | | $ - |
| 150 | J&R Oil Company Inc. | | 224 South Joy Street | Corona | CA | 92879 | Corona | 353 Mayer Circle | Corona | CA | Customer contract | | $ - |
| 151 | Jacklin Road Properties, Ltd. * | Laura Veevers c/o ACM Management Services Ltd. | #210 - 1140 Homer Street | Vancouver | British Columbia | V6B 2X6 | Victoria | 2924 Jacklin Road | Victoria | British Columbia | Real property lease | | $ 28.89 |
| 152 | Jim Meyer | | 105 Horseshoe Lane | Missoula | MT | 59803 | Spokane | 2901 South Russell Street | Missoula | MT | Real property lease | | $ 250.00 |
| 153 | Johnston Waste Management * | | 201-63 Eagle Drive | Winnipeg | Manitoba | R2R-1V6 | Winnipeg | 99 Bannatlar Road | Winnipeg | Manitoba | Services contract | Contract No. 437-440 | $ 312.80 |
| 154 | Kashiwa Fudosan America, Inc | Wilma T. Vannson c/o Cushman & Wakefield Inc. | P.O. Box 45258 | San Francisco | CA | 94145 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Real property lease | | $ 1,231.38 |
| 155 | Kashiwa Fudosan America, Inc. | Wilma T. Vannson c/o Cushman & Wakefield Inc. | P.O. Box 45258 | San Francisco | CA | 94145 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Real property lease | | $ - |
| 156 | Kyocera Mita America, Inc. | | 1901 Hirst Drive | Moberly | MO | 65270 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Equipment lease | Lease No. 9800490003 | $ 4,192.52 |
| 157 | Land Group, LLC | David Williams | 1060 SE M Street | Grants Pass | OR | 97526 | Grants Pass | 1060 SE M Street | Grants Pass | OR | Real property lease | | $ - |
| 158 | Lexington | Eastern Risk Specialists | 1700 Market Street, Suite 81810 | Philadelphia | PA | 19103 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: 8335376 | $ - |
| 159 | Liberty Mutual | | 53 Water Street, 16th Floor | New York | NY | 10041 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: LGI-971-072620-030 | $ - |
| 160 | Lloyd's Refrigeration Inc. | | 3550 West Tompkins | Las Vegas | NV | 89103-5858 | Las Vegas | 3950 West Harmon Road | Las Vegas | NV | Maintenance contract | | $ - |
| 161 | LMF & R, d/b/a Ada Junction | | P.O. Box 1048 | Walker | MN | 56484 | Minneapolis | 1035 Nathan Lane North | Plymouth | MN | Customer contract | | $ - |
| 162 | Loomis, Fargo & Co. | | 824 Industrial Road NE | Albuquerque | NM | 87107 | Albuquerque | 5800 Second Street NW | Albuquerque | NM | Services contract | | $ 33.77 |
| 163 | Loomis, Fargo & Co. | | 1938 Augusta court | Ontario | CA | 91761 | Corona | 353 Mayer Circle | Corona | CA | Services contract | | $ 53.51 |
| 164 | Loomis, Fargo & Co. | | 3370 Patra Parkway | Las Vegas | NV | 89104 | Las Vegas | 3950 West Harmon Road | Las Vegas | NV | Services contract | | $ 44.10 |
| 165 | Louis/Elaine Vasconcelos | Louis Vasconcelos | 1826 White Ridge Circle | Reno | NV | 89503 | Sacramento | 245 Telegraph Road | Reno | NV | Real property lease | | $ - |
| 166 | Lumbermans Mutual | | 500 West Madison Street, Suite #1100 | Chicago | IL | 60661-2555 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: 9SR14061000 | $ - |
| 167 | M & B of Bagley LLC, d/b/a Bagley Junction | | P.O. Box 1048 | Walker | MN | 56484 | Minneapolis | 1035 Nathan Lane North | Plymouth | MN | Customer contract | | $ - |
| 168 | MAC Trailer Leasing, LLC d/ba PLM Trailer Leasing | | 4752 Clark Howell Highway | College Park | GA | 30349 | Atlanta | 4820 North Church Lane | Smyrna | GA | Vehicle rental | Contract No. 622903 | $ - |
| 169 | MAC Trailer Leasing, LLC d/ba PLM Trailer Leasing | | 4752 Clark Howell Highway | College Park | GA | 30349 | Atlanta | 4820 North Church Lane | Smyrna | GA | Vehicle rental | Contract No. 924369 | $ - |
| 170 | MAC Trailer Leasing, LLC d/ba PLM Trailer Leasing | | 4752 Clark Howell Highway | College Park | GA | 30349 | Atlanta | 4820 North Church Lane | Smyrna | GA | Vehicle rental | Contract No. 922906 | $ - |
| 171 | MAC Trailer Leasing, LLC d/ba PLM Trailer Leasing | | 4752 Clark Howell Highway | College Park | GA | 30349 | Atlanta | 4820 North Church Lane | Smyrna | GA | Vehicle rental | Contract No. 628213 | $ - |
| 172 | Mac's Convenience Stores * | | 8119, 827 - 42nd Ave. S.E. | Calgary | Alberta | T2W 4Y1 | Canada | | | | Customer contract | | $ - |
| 173 | Madison Pacific Properties Inc. * | Raymond Heung c/o 596189 B.C. Ltd | #305 - 1788 West 5th Avenue | Vancouver | British Columbia | V6J 1P2 | Vancouver | 7800 Riverfront Gate | Burnaby | British Columbia | Real property lease | | $ - |
| 174 | Madison Warehouse Corporation | Bill Wilenbrink | 4300 Planned Industrial Drive | St. Louis | MO | 63120 | Fort Worth | 6401 Will Rogers Blvd, Suite 200 | Fort Worth | TX | Real property lease | | $ 10,537.00 |
| 175 | Majestic Realty Co. | J. Ryan Martin | 20100 East 32nd Parkway, Suite 150 | Aurora | CO | 80011 | Denver | 3797 North Windsor Drive | Aurora | CO | Real property lease | | $ - |
| 176 | Manta Building Services * | | 124 Templenew Pl SE | Calgary | Alberta | T2Y 3S2 | Calgary | 8225 30th Street SE | Calgary | Alberta | Services contract | | $ - |
| 177 | Manufacutrer Finance Programs LTD. * | Shirley McClelle c/o Apex Realty Properties Inc. | 2241 North Sheridan Way | Mississauga | Ontario | L5K 2T8 | Information Technology | 13211 Delf Place, Suite 601 | Richmond | British Columbia | Equipment lease | Schedule 517-11 | $ 1,561.96 |
| 178 | Marlon Holdings Ltd * | | 1195 St. James Street | Winnipeg | Manitoba | R3H 0K8 | Winnipeg | 99 Bannatlar Road | Winnipeg | Manitoba | Real property lease | | $ - |

± The contracts listed herein are as amended, supplemented and/or restated

* Canadian executory contract cure amounts have been converted to US Dollars at an exchange rate of $1.328

Reorganized Debtors' Assumption Schedule
In US Dollars±

| No. | Contract Counter Party | | | | | | Reorganized Debtor | | | Contract Information | | |
| | Name | Contact Person | Address | City | State | Zip | Division | Address | City | State | Type | Additional | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | Metro Materials Recovery Inc.* | | 8325 Main Street | Vancouver | British Columbia | V5X 3M3 | Vancouver | 7800 Riverbed Gate | Burnaby | British Columbia | Services contract | | $ 48.56 |
| 180 | Metro sales | | 1820 E. 78th Street | Mpls | MT | 55423 | Minneapolis | 1035 Nathan Lane North | Plymouth | MN | Maintenance contract | | $ 95.30 |
| 181 | Metropolitan Courier Corporation | Denton Dawson | P.O. Box 272 | Osseo | MN | 55369 | Minneapolis | 1035 Nathan Lane North | Plymouth | MN | Services contract | | $ 726.64 |
| 182 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Albuquerque | 5600 Second Street NW | Albuquerque | NM | Equipment lease | s/n IC531 | $ - |
| 183 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Albuquerque | 5600 Second Street NW | Albuquerque | NM | Equipment lease | s/n 00164 | $ - |
| 184 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Albuquerque | 5600 Second Street NW | Albuquerque | NM | Equipment lease | s/n 01607 | $ - |
| 185 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Atlanta | 4820 North Church Lane | Smyrna | GA | Equipment lease | s/n IC430 & 02647 | $ - |
| 186 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Atlanta | 4820 North Church Lane | Smyrna | GA | Equipment lease | s/n 00143 | $ - |
| 187 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Atlanta | 4820 North Church Lane | Smyrna | GA | Equipment lease | s/n 00147 | $ - |
| 188 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Bakersfield | 200 Core-Mark Court | Bakersfield | CA | Equipment lease | s/n IC368 | $ - |
| 189 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Bakersfield | 200 Core-Mark Court | Bakersfield | CA | Equipment lease | s/n PP102 | $ - |
| 190 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Bakersfield | 200 Core-Mark Court | Bakersfield | CA | Equipment lease | s/n 01394 | $ - |
| 191 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Corona | 353 Meyer Circle | Corona | CA | Equipment lease | s/n V759 | $ - |
| 192 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Corona | 353 Meyer Circle | Corona | CA | Equipment lease | s/n V726 | $ - |
| 193 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Corona | 353 Meyer Circle | Corona | CA | Equipment lease | s/n 00004 | $ - |
| 194 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Corona | 353 Meyer Circle | Corona | CA | Equipment lease | s/n IC25E | $ - |
| 195 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Corona | 353 Meyer Circle | Corona | CA | Equipment lease | s/n PP103 | $ - |
| 196 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Corona | 353 Meyer Circle | Corona | CA | Equipment lease | s/n PP12 | $ - |
| 197 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Corona | 353 Meyer Circle | Corona | CA | Equipment lease | s/n IC401 | $ - |
| 198 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Corona | 353 Meyer Circle | Corona | CA | Equipment lease | s/n IC365 | $ - |
| 199 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Fort Worth | 6401 WR Rogers Blvd, Suite 200 | Fort Worth | TX | Equipment lease | s/n 00301 | $ - |
| 200 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Fort Worth | 6401 WR Rogers Blvd, Suite 200 | Fort Worth | TX | Equipment lease | s/n A581 | $ - |
| 201 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Fort Worth | 6401 WR Rogers Blvd, Suite 200 | Fort Worth | TX | Equipment lease | s/n A591 | $ - |
| 202 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Fort Worth | 6401 WR Rogers Blvd, Suite 200 | Fort Worth | TX | Equipment lease | s/n MM067 | $ - |
| 203 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Grants Pass | 303 NE F Street | Grants Pass | OR | Equipment lease | s/n IC532 | $ - |
| 204 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Grants Pass | 303 NE F Street | Grants Pass | OR | Equipment lease | s/n 02645 | $ - |
| 205 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Hayward | 31300 Medallion Drive | Hayward | CA | Equipment lease | s/n 01538 | $ - |
| 206 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Hayward | 31300 Medallion Drive | Hayward | CA | Equipment lease | s/n IC517 | $ - |
| 207 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Las Vegas | 3950 West Harmon Road | Las Vegas | NV | Equipment lease | s/n IC307A | $ - |
| 208 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Las Vegas | 3950 West Harmon Road | Las Vegas | NV | Equipment lease | s/n 01480 | $ - |
| 209 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Las Vegas | 3950 West Harmon Road | Las Vegas | NV | Equipment lease | s/n IC512 | $ - |
| 210 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Las Vegas | 3950 West Harmon Road | Las Vegas | NV | Equipment lease | s/n PP544 | $ - |
| 211 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Los Angeles | 2311 East 48th Street | Vernon | CA | Equipment lease | s/n IC555 | $ - |
| 212 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Los Angeles | 2311 East 48th Street | Vernon | CA | Equipment lease | s/n V248 | $ - |
| 213 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Los Angeles | 2311 East 48th Street | Vernon | CA | Equipment lease | s/n V227 | $ - |
| 214 | Meyercord Revenue Company | Tom Letazie | 475 Village Drive | Carol Stream | IL | 60188 | Minneapolis | 1035 Nathan Lane North | Plymouth | MN | Equipment lease | s/n 00011 | $ - |

± The contracts listed herein are as amended, supplemented and/or restated

* Canadian executory contract cure amounts have been converted to US Dollars at an exchange rate of $1.326

**Reorganized Debtors' Assumption Schedule**
**In US Dollars‡**

| No. | Contract Counter Party | | | | | | Reorganized Debtor | | | | Contract Information | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Name | Contact Person | Address | City | State | Zip | Division | Address | City | State | Type | Additional | Cure Amount |
| 215 | Meyercord Revenue Company | Tom Letezia | 475 Village Drive | Carol Stream | IL | 60188 | Minneapolis | 1035 Nathan Lane North | Plymouth | MN | Equipment lease | s/n 02971 | $ |
| 216 | Meyercord Revenue Company | Tom Letezia | 475 Village Drive | Carol Stream | IL | 60188 | Portland | 4429 95th Street SW, Suite C | Tacoma | WA | Equipment lease | s/n 05119 | $ |
| 217 | Meyercord Revenue Company | Tom Letezia | 475 Village Drive | Carol Stream | IL | 60188 | Portland | 4429 95th Street SW, Suite C | Tacoma | WA | Equipment lease | s/n 01498 | $ |
| 218 | Meyercord Revenue Company | Tom Letezia | 475 Village Drive | Carol Stream | IL | 60188 | Portland | 4429 95th Street SW, Suite C | Tacoma | WA | Equipment lease | s/n KC540 | $ |
| 219 | Meyercord Revenue Company | Tom Letezia | 475 Village Drive | Carol Stream | IL | 60188 | Sacramento | 3970 Pell Drive | Sacramento | CA | Equipment lease | s/n KC157 | $ |
| 220 | Meyercord Revenue Company | Tom Letezia | 475 Village Drive | Carol Stream | IL | 60188 | Sacramento | 3970 Pell Drive | Sacramento | CA | Equipment lease | s/n K143 | $ |
| 221 | Meyercord Revenue Company | Tom Letezia | 475 Village Drive | Carol Stream | IL | 60188 | Sacramento | 3970 Pell Drive | Sacramento | CA | Equipment lease | s/n V431 | $ |
| 222 | Meyercord Revenue Company | Tom Letezia | 475 Village Drive | Carol Stream | IL | 60188 | Salt Lake City | 1230 West 3190 South | Salt Lake City | UT | Equipment lease | s/n 00324 | $ |
| 223 | Meyercord Revenue Company | Tom Letezia | 475 Village Drive | Carol Stream | IL | 60188 | Salt Lake City | 1230 West 3190 South | Salt Lake City | UT | Equipment lease | s/n 00370 | $ |
| 224 | Meyercord Revenue Company | Tom Letezia | 475 Village Drive | Carol Stream | IL | 60188 | Spokane | North 1015 Dyer Road | Spokane | WA | Equipment lease | s/n 01463 | $ |
| 225 | MFP Technology Services Inc. | Chris Henderson | 100 West Big Beaver Road, Suite 200 | Troy | MI | 48084 | Information Technology | 13211 Dell Place, Richmond | Richmond | British Columbia | Equipment lease | Master equipment lease No. 6168 | $ |
| 226 | MJ Hooling & Supply Ltd. * | | 362 Dufferin Ave | Winnipeg | Manitoba | R2X 0A3 | Winnipeg | 99 Bannister Road | Winnipeg | Manitoba | Maintenance contract | | $ |
| 227 | Mobil PRO | | 2459 206th Street | Torrance | CA | 90501 | National Accounts | | | | Customer contract | | $ 3,572.75 |
| 228 | Montano Tenants in Common | Christine Sebesta c/o Barger Briggs | PO Drawer K | Albuquerque | NM | 87103 | Albuquerque | 5600 Second Street NW | Albuquerque | NM | Real property lease | | $ 3,781.44 |
| 229 | Morsland Wholesale | Del Peterson | P.O. Box 388, 1612 Snyder Avenue | Cheyenne | WY | 80001 | National Accounts | | | | Customer contract | | $ |
| 230 | MRZK LLC, d/b/a Palace Junction | | P.O. Box 1046 | Walker | MN | 56484 | Minneapolis | 1035 Nathan Lane North | Plymouth | MN | Customer contract | | $ |
| 231 | MTS Mobility * | | P.O. BOX 8500 | Winnipeg | Manitoba | R3C 4V3 | Winnipeg | 99 Bannister Road | Winnipeg | Manitoba | Services contract | | $ 153.14 |
| 232 | MTS Mobility * | | P.O. BOX 8500 | Winnipeg | Manitoba | R3C 4V3 | Winnipeg | 99 Bannister Road | Winnipeg | Manitoba | Services contract | | $ |
| 233 | MTS Mobility * | | P.O. BOX 8500 | Winnipeg | Manitoba | R3C 4V3 | Winnipeg | 99 Bannister Road | Winnipeg | Manitoba | Services contract | | $ |
| 234 | Nathan Lane Associates, LLP | Max Rudman | 8533 McCauley Trail west | Edina | MN | 55439 | Minneapolis | 1035 Nathan Lane North | Plymouth | MN | Real property lease | | $ |
| 235 | National Union Fire Insurance Company of Pittsburgh, PA | | 3010 Lyndon B. Johnson Freeway, Suite #1020 | Dallas | TX | 75243 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: 311-89-76 | $ |
| 236 | National Union Fire Insurance Company of Pittsburgh, PA | | 3010 Lyndon B. Johnson Freeway, Suite #1020 | Dallas | TX | 75243 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: 673-43-81 | $ |
| 237 | National Union Fire Insurance Company of Pittsburgh, PA | | 3010 Lyndon B. Johnson Freeway, Suite #1020 | Dallas | TX | 75243 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: 856-26-86 | $ |
| 238 | National Union Fire Insurance Company of Pittsburgh, PA | | 3010 Lyndon B. Johnson Freeway, Suite #1020 | Dallas | TX | 75243 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: 511-64-35 | $ |
| 239 | National Union Fire Insurance Company of Pittsburgh, PA | | 3010 Lyndon B. Johnson Freeway, Suite #1020 | Dallas | TX | 75243 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: 873-43-72 | $ |
| 240 | National Union Fire Insurance Company of Pittsburgh, PA | | 3010 Lyndon B. Johnson Freeway, Suite #1020 | Dallas | TX | 75243 | Corporate | 395 Oyster Point Blvd, Suite 413 | South San Francisco | CA | Insurance contract | Policy Number: 260-67-16 | $ |
| 241 | National Union Fire Insurance Company of Pittsburgh, PA | | 3010 Lyndon B. Johnson Freeway, Suite #1020 | Dallas | TX | 75243 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: 858-70-19 | $ |
| 242 | National Union Fire Insurance Company of Pittsburgh, PA | | 3010 Lyndon B. Johnson Freeway, Suite #1020 | Dallas | TX | 75243 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: 511-66-48 | $ |
| 243 | National Union Fire Insurance Company of Pittsburgh, PA | | 3010 Lyndon B. Johnson Freeway, Suite #1020 | Dallas | TX | 75243 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: 873-47-45 | $ |
| 244 | National Union Fire Insurance Company of Pittsburgh, PA | | 3010 Lyndon B. Johnson Freeway, Suite #1020 | Dallas | TX | 75243 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: 858-69-49 | $ |
| 245 | National Union Fire Insurance Company of Pittsburgh, PA | | 3010 Lyndon B. Johnson Freeway, Suite #1020 | Dallas | TX | 75243 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: 646-42-55 | $ |
| 246 | National Union Fire Insurance Company of Pittsburgh, PA | | 3010 Lyndon B. Johnson Freeway, Suite #1020 | Dallas | TX | 75243 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: AV3300086-32 | $ |
| 247 | National Union Fire Insurance Company of Pittsburgh, PA | | 3010 Lyndon B. Johnson Freeway, Suite #1020 | Dallas | TX | 75243 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: AV3300086-01 | $ |
| 248 | Neopost * | | 150 Steelcase Road | Markham | Ontario | L3R 3J9 | Victoria | 2924 Jacklin Road | Victoria | British Columbia | Equipment lease | Neopost model 5535 | $ |
| 394 | Neopost Leasing of Canada Inc. | | 5 - 60 Ironside Cres | Scarborough | Ontario | M1X 1G4 | Information Technology | 13211 Dell Place, Suite 801 | Richmond | British Columbia | Equipment Lease | | $ |
| 249 | Nevada Business Systems | | 4041 S. Industrial, Suite A | Las Vegas | NV | 89103 | Las Vegas | 3950 West Harmon Road | Las Vegas | NV | Maintenance contract | | $ 251.62 |

‡ The contracts listed herein are as amended, supplemented and/or restated

\* Canadian executory contract cure amounts have been converted to US Dollars at an exchange rate of $1.328

Reorganized Debtors' Assumption Schedule
In US Dollars[±]

| No. | Name | Contact Person | Address | City | State | Zip | Division | Address | City | State | Type | Additional | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Contract Counter Party | | | | | | Reorganized Debtor | | | Contract Information | | |
| 250 | New West Petroleum Companies | | 1831 19th Street | Sacramento | CA | 95814 | National Accounts | | | | Customer contract | | $ 4.86 |
| 251 | Nestel | | PO Box 54977 | Los Angeles | CA | 90054 | Sacramento | 3970 Pell Drive | Sacramento | CA | Services contract | | $ 3,938.08 |
| 252 | North Church Lane Properties II, LLC | Jack Head | 2926 Ridgewood Road | Atlanta | GA | 30127 | Atlanta | 4420 North Church Lane | Smyrna | GA | Real property lease | | $ - |
| 253 | North Market Center, L.P. | James Gately | 2105 Evergreen Street | | CA | 95815 | Sacramento | 1520 National Drive | Sacramento | CA | Real property lease | | $ - |
| 254 | North Star, d/b/a Walker Junction | | P.O. Box 1048 | Walker | MN | 56484 | Minnesota | 1035 Nathan Lane North | Plymouth | MN | Customer contract | | $ - |
| 255 | Northwest Building LLC d/b/a Lakewood Industrial Park | Donna Lee Bastide | P.O. Box 99305 | Lakewood | WA | 98496 | Portland | 4429 95th Street SW, Suite C | Tacoma | WA | Real property lease | | $ - |
| 256 | Old Republic | | 445 South Moorland Road, Suite #300 | Brookfield | WI | 53005 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: MWZY53535 | $ - |
| 257 | Old Republic | | 445 South Moorland Road, Suite #300 | Brookfield | WI | 53005 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: MWTB19412 | $ - |
| 258 | Old Republic | | 445 South Moorland Road, Suite #300 | Brookfield | WI | 53005 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: MWC10632000 | $ - |
| 259 | Old Republic | | 445 South Moorland Road, Suite #300 | Brookfield | WI | 53005 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: MWZY53535 | $ - |
| 260 | Old Republic | | 445 South Moorland Road, Suite #300 | Brookfield | WI | 53005 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: MWZY56083 | $ - |
| 261 | Old Republic | | 445 South Moorland Road, Suite #300 | Brookfield | WI | 53005 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: MWTB18857 | $ - |
| 262 | Old Republic | | 445 South Moorland Road, Suite #300 | Brookfield | WI | 53005 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: MWC106845-00 | $ - |
| 263 | Ontario Refrigeration Service, Inc. | | 635 South Mountain Avenue | Ontario | CA | 91762 | Corona | 353 Meyer Circle | Corona | CA | Maintenance contract | Contract No. PC73566A | $ - |
| 264 | Orchard Supply Hardware | | 6450 Via Del Oro | San Jose | CA | 95119 | National Accounts | | | | Customer contract | | $ - |
| 265 | PACCAR Leasing * | | 6711 Mississauga Road North | Mississauga | Ontario | L5N 4J8 | Transportation | | | | Vehicle lease | | $ - |
| 266 | Paramount Pest Control | | PO Box 13336 | Portland | OR | 97213 | Grants Pass | 303 NE F Street | Grants Pass | OR | Services contract | Contract No. 01-00014 | $ - |
| 267 | PCO * | | #110 7304 30th St SE | Calgary | Alberta | T2C 1W2 | Calgary | 8225 30th Street SE | Calgary | Alberta | Services contract | | $ - |
| 268 | Peto-Canada * | | 2430 North Sheridan Way | Mississauga | Ontario | L5K 1A3 | Canada | | | | Customer contract | | $ - |
| 269 | Pharmaserve * | | 6350 - 202nd Street | Langley | British Columbia | V2Y 1L9 | Canada | | | | Customer contract | | $ - |
| 270 | Pharma Plus Drug Stores Ltd. * | Gerry Baboushkin | 261 Midway Avenue, Unit 1 | Concord | Ontario | L4K 4K3 | Canada | | | | Customer contract | | $ - |
| 271 | PHH FleetAmerica Corporation | | 307 International Circle | Hunt Valley | MD | 21030 | Transportation | | | | Vehicle lease | | $ 210.42 |
| 272 | Pinon Mechanical Services, Inc. | | P.O. Box 25847 | Albuquerque | NM | 87125 | Albuquerque | 5600 Second Street NW | Albuquerque | NM | Maintenance contract | | $ 1,402.84 |
| 273 | Pitney Bowes | | P.O. Box 856460 | Louisville | KY | 40285-6460 | Las Vegas | 3953 West Harmon Road | Las Vegas | NV | Equipment lease | Contract No. 2092185-003 - Pitney Bowes, s/n 4504140/445 | $ - |
| 274 | Pitney Bowes * | | P.O. BOX 5309 | Burlington | Ontario | L7R 4T7 | Winnipeg | 99 Bannistar Road | Winnipeg | Manitoba | Maintenance contract | Contract No. 0Z363764-1001 - Canara Pitney DL4A | $ - |
| 275 | Pitney Bowes * | | P.O. Box 5311 | Burlington | Ontario | L7R4T7 | Calgary | 8225 30th Street SE | Calgary | Alberta | Equipment lease | Contract No. 170009 | $ 180.38 |
| 276 | Pitney Bowes Credit Corporation | | 27 Waterview Drive | Shelton | CT | 06484-4361 | Fort Worth | 6401 Will Rogers Blvd, Suite 200 | Fort Worth | TX | Equipment lease | Contract No. 2433473 | $ - |
| 277 | Pitney Bowes Credit Corporation | | PO Box 856460 | Louisville | KY | 40285-6460 | Grants Pass | 303 NE F Street | Grants Pass | OR | Equipment lease | Contract No. 1542578 002 | $ - |
| 278 | Pitney Bowes Credit Corporation | | 27 Waterview Drive | Shelton | CT | 06484-4361 | Los Angeles | 2311 East 48th Street | Vernon | CA | Equipment lease | Contract No. 6600417 003 - Model DL36 | $ 20.29 |
| 279 | Pitney Bowes Credit Corporation | | 27 Waterview Drive | Shelton | CT | 06484-4361 | Los Angeles | 2311 East 48th Street | Vernon | CA | Equipment lease | | $ 313.10 |
| 280 | Pitney Bowes Credit Corporation | | PO Box 856460 | Louisville | KY | 40285 | Sacramento | 3970 Pell Drive | Sacramento | CA | Equipment lease | | $ - |
| 281 | Pitney Bowes Credit Corporation | | P O Box 856460 | Louisville | KY | 40285-5460 | Spokane | North 1015 Dyer Road | Spokane | WA | Equipment lease | Contract No. 2906479 002 - Pitney Bowes | $ - |
| 382 | Pitney Bowes Credit Corporation | | 1313 North Atlantic, 3rd Floor | Spokane | WA | 99201-2303 | Hayward | 31300 Medallion Drive | Hayward | CA | Equipment Lease | Account No. 2319914 | $ - |
| 282 | Pitney Bowes Leasing * | | P.O. BOX 5311 | Burlington | Ontario | L7R 4T8 | Winnipeg | 99 Bannistar Road | Winnipeg | Manitoba | Equipment lease | Pitney Bowes model DL4A, s/n 110062 | $ - |
| 283 | Plaid Pantries, Inc. | Tim Cole | 10025 SW Allen Blvd | Beaverton | OR | 97006 | Portland | 4429 95th Street SW, Suite C | Tacoma | WA | Customer contract | | $ - |
| 284 | Plunkett's Pest Control, Inc. | | 40 NE 52nd Way | Fridley | MN | 55421 | Minnesota | 1035 Nathan Lane North | Plymouth | MN | Services contract | | $ 327.04 |

± The contracts listed herein are as amended, supplemented and/or restated

* Canadian executory contract cure amounts have been converted to US Dollars at an exchange rate of $1.328

Reorganized Debtors' Assumption Schedule
In US Dollars±

| No. | Name | Contact Person | Address | City | State | Zip | Division | Address | City | State | Type | Additional | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | Prasad, Inc. | | P.O. Box 1988, 65 Old Ridgebury Road | Danbury | CT | 06813-1988 | Fort Worth | 6401 Will Rogers Blvd, Suite 200 | Fort Worth | TX | Services contract | Contract No. AF174 | $ 9,163.10 |
| 286 | Private Medical-Care, Inc. | | 12898 Towne Center Drive | Cerritos | CA | 90703 | Human Resources | 385 Oyster Point Blvd, Suite 415 | South San Francisco | CA | General contract | | $ |
| 287 | ProBusiness, Inc. | | 5674 Gibralter Drive | Pleasanton | CA | 94588 | Human Resources | 385 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Service contract | | $ |
| 288 | ProLogis California I LLC | Larry Harman | 3621 South Harbor Blvd, Suite 200 | Santa Ana | CA | 92704 | Corona | 353 Meyer Circle | Corona | CA | Real property lease | | $ 38,001.89 |
| 289 | Proloolo Trust | Katharine Tani | 1561 East Camelback Road, Suite 194 | Phoenix | AZ | 85016 | Corona | 6545 West Lutheran Street, Suite 3C | Phoenix | AZ | Real property lease | | $ |
| 290 | ProTELEC Alarms Ltd. * | | 138 Portage Avenue East | Winnipeg | Manitoba | R3C 0A1 | Winnipeg | 99 Barrister Road | Winnipeg | Manitoba | Services contract | Contract No. 18303-02 | $ |
| 291 | Prudential Life Insurance Company of America | David Hernandez c/o Unire Real Estate Group, Inc. | 10 Pointe Drive, Suite 100 | Brea | CA | 82821 | Hayward | 31300 Medallion Drive | Hayward | CA | Real property lease | | $ |
| 292 | Quik Stop Markets, Inc. | Van Tarver | 4567 Enterprise Street | Freemont | CA | 94538 | National Accounts | | | | Customer contract | | $ |
| 293 | Qwest Communication Corporation | | P.O. Box 856169 | Louisville | KY | 40285 | Information Technology | 1321 Dell Place, Suite 601 | Richmond | British Columbia | Services contract | | $ |
| 294 | Ramcell | | 1740 NW Goetz | Roseburg | OR | 97470-8819 | Grants Pass | 303 NE F Street | Grants Pass | OR | Services contract | Contract No. 001 0012133 6 | $ 16.15 |
| 295 | Rafgon Canada Inc. * | | 1570 Ampere Street | Boucherville | Quebec | J4B 7L4 | Canada | | | | Services contract | | $ 9,021.87 |
| 105 | Removed | | | | | | | | | | | | |
| 296 | Hilke Aggregate Company | Christopher Barns | 3025 I-25 Street | Reno | NV | 89511 | Sacramento | N/A | Reno | NV | Real property lease | | $ |
| 297 | Roberts Oil, Inc. | Leroy Paz | 406 Arizona SE | Albuquerque | NM | 87108 | Albuquerque | 5600 Second Street NW | Albuquerque | NM | Customer contract | | $ |
| 298 | Rogers Video * | Greg Wolchyn | Unit #100, 10991 Shellbridge Way | Richmond | British Columbia | V6X 3C6 | Canada | | | | Customer contract | | $ |
| 299 | Raycom (4.5) Property Fund LTD | Karen Buyko c/o SummitREIT Property Management | 9637-45th Avenue | Edmonton | Alberta | T6E 5Z8 | Calgary | 6026 - 103 Street | Edmonton | Alberta | Real property lease | | $ |
| 300 | Salar Oil | | 19 Oak Cliff Drive | Pomona | CA | 91766 | Corona | 353 Meyer Circle | Corona | CA | Customer contract | | $ |
| 301 | Schendel Services, Inc | Tim Powell | 1730 W. Picacho Ave | Las Cruces | NM | 88005 | Albuquerque | 5600 Second Street NW | Albuquerque | NM | Maintenance contract | | $ 560.00 |
| 302 | ScotiaBank, The Bank of Nova Scotia * | Corporate & Real Estate Banking | 3400 - 650 West Georgia Street | Vancouver | British Columbia | V6B 4N7 | Corporate | 385 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Services contract | | $ |
| 303 | Scott Oakley | Scott Oakley | PO Box 5633 | Bend | OR | 97708 | Grants Pass | 2400 East Butler Market Road | Bend | OR | Real property lease | | $ |
| 304 | Security Armored Express, Inc. | | 2690 South 3270 West | Salt Lake City | UT | 64118-1120 | Salt Lake City | 1030 West 3130 South | Salt Lake City | UT | Services contract | | $ |
| 305 | Securitylink | | 43 Main Street SE, Suite 303 | Minneapolis | MN | 55414 | Minneapolis | 1036 Nathan Lane North | Plymouth | MN | Services contract | | $ |
| 306 | SecurityLink from Ameritech, Inc. | | 1018 Breech Lane | San Bruno | CA | 94066 | Hayward | 31300 Medallion Drive | Hayward | CA | Services contract | | $ |
| 307 | Shatley & Barbara Detrick | Barbara Detrick | 101 First Street, Suite 405 | Las Alos | CA | 94022 | Sacramento | 3970 Pell Drive | Sacramento | CA | Real property lease | | $ 25,584.96 |
| 308 | Shoppers Drug Mart Inc. * | JoAnn Juzenis | 243 Consumers Road | North York | Ontario | M2J 4W8 | Canada | | | | Customer contract | | $ |
| 309 | Short Stop Food Stores * | Tim Rhodes | 2364918 58th Street | Red Deer | Alberta | T4N 6C9 | Calgary | 8225 30th Street SE | Calgary | Alberta | Customer contract | | $ |
| 310 | SIA Security Services, Inc. | | 2400 Marlon Avenue, Suite D | Sacramento | CA | 95821 | Sacramento | 3970 Pell Drive | Sacramento | CA | Services contract | | $ |
| 311 | Sonitrol of Albuquerque | | 1730 Montano NW - Suite B | Albuquerque | NM | 87107 | Albuquerque | 5600 Second Street NW | Albuquerque | NM | Services contract | Contract No. 6260723 | $ 623.77 |
| 312 | Sonitrol of Atlanta | Lee McDougal, Jr. | 900 Circle 75 Parkway, Suite 635 | Atlanta | GA | 30339 | Atlanta | 6820 North Church Lane | Smyrna | GA | Services contract | | $ |
| 313 | Sonitrol of Southern Oregon Inc. | | 546 Business Park Drive | Medford | OR | 97501 | Grants Pass | 303 NE F Street | Grants Pass | OR | Services contract | Contract No. 6190054 | $ 468.00 |
| 314 | Sonitrol of Southern Oregon Inc. | | 548 Business Park Drive | Medford | OR | 97501 | Grants Pass | 2400 East Butler Market Road | Bend | OR | Services contract | Contract No. 6190054 | $ |
| 315 | Sprague Drugs * | Bob Sprague | 11810 Kingsway Avenue NW | Edmonton | Alberta | T5G 0X5 | Calgary | 8225 30th Street SE | Calgary | Alberta | Customer contract | | $ |
| 316 | St. Paul | | 385 Washington Street | St. Paul | MN | 55102 | Corporate | 385 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | | $ |
| 317 | Starmart Stores | Ron Gjestvang | 1718 East Main Ave | West Fargo | ND | 58078 | Minneapolis | 1035 Nathan Lane North | Plymouth | MN | Customer contract | | $ |
| 318 | State Compensation Fund of Arizona | Mark Giese | 3030 North 3rd Street, Suite 110 | Phoenix | AZ | 85012 | Corporate | 385 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: 314325-4 | $ |
| 319 | State Compensation Fund of Arizona | Mark Giese | 3030 North 3rd Street, Suite 110 | Phoenix | AZ | 85012 | Corporate | 385 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: 314325-5 | $ |

± The contracts listed herein are as amended, supplemented and/or restated

* Canadian executory contract cure amounts have been converted to US Dollars at an exchange rate of $1.328

Reorganized Debtors' Assumption Schedule
In US Dollars[±]

| No. | Name | Contact Person | Address | City | State | Zip | Division | Address | City | State | Type | Additional | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Contract Counter Party | | | | | | Reorganized Debtor | | | | Contract Information | | |
| 320 | State Compensation Fund of Arizona | Mark Glass | 3030 North 3rd Street, Suite 110 | Phoenix | AZ | 85012 | Corporate | 345 Oyster Point, Suite 415 | South San Francisco | | Insurance contract | Policy Number: 316313-6 | $ - |
| 321 | Sinclair's Security Storage and Warehouse Ltd. * | | 4291 Glanford Avenue | Victoria | British Columbia | V8Z 4B1 | Victoria | 2924 Jacklin Road | Victoria | British Columbia | Services contract | | $ 11,586.04 |
| 322 | Taylor Made Water Systems, Inc. | | 118 Mason Circle, Suite C | Concord | CA | 94520 | Hayward | 31300 Medallion Drive | Hayward | CA | Equipment lease | | $ 378.86 |
| 323 | TCI Leasing | | 4950 Triggs Street | Commerce | CA | 90022 | Los Angeles | 2311 East 48th Street | Vernon | CA | Vehicle lease | Master lease dated 2/22/1991 | $ 3,728.97 |
| 324 | TCI Leasing | | 4950 Triggs Street | Commerce | CA | 90022 | Los Angeles | 2311 East 48th Street | Vernon | CA | Vehicle lease | Master lease dated 5/24/2001 | $ - |
| 325 | TCI Leasing | | 4950 Triggs Street | Commerce | CA | 90022 | Los Angeles | 2311 East 48th Street | Vernon | CA | Vehicle lease | Master lease dated 5/24/2001 | $ - |
| 326 | Teamster Union Local 14 | | 4236 E. Charleston Blvd | Las Vegas | NV | 89104 | Human Resources | 3255 West Harmon Road | Las Vegas | NV | Labor Contract | | $ - |
| 327 | Teamsters Union, Local No. 856 I.B.T | | 453 San Mateo Avenue | San Bruno | CA | 94066 | Human Resources | 31300 Medallion Drive | Hayward | CA | Labor Contract | | $ - |
| 328 | Telus Communication Inc. * | | 7000 Lougheed Highway | Burnaby | British Columbia | V5A 1W2 | Information Technology | 13211 Delf Plaza, Suite 601 | Richmond | British Columbia | Maintenance contract | | $ - |
| 329 | Telus Mobility * | Zamil Ladha | PO Box 40 Cardenville Station | St. Laurent | Quebec | H4R 2V7 | Vancouver | 7800 Riverbend Gate | Burnaby | British Columbia | Services contract | | $ 292.56 |
| 330 | Telus Mobility * | Zamil Ladha | 4518 Canada Way | Burnaby | British Columbia | V3G 4S4 | Vancouver | 7800 Riverbend Gate | Burnaby | British Columbia | Services contract | | $ - |
| 331 | Telus Mobility * | Zamil Ladha | P.O. Box 8950 Station Terminal | Vancouver | British Columbia | V6B 3C3 | Vancouver | 7800 Riverbend Gate | Burnaby | British Columbia | Services contract | | $ - |
| 332 | Tennant Company | | 701 North Lilac Drive P.O. Box 1452 | Minneapolis | MN | 55440 | Vancouver | 7800 Riverbend Gate | Burnaby | British Columbia | Min | | $ 523.70 |
| 333 | The Cigarette Store Corp. dba Smoker Friendly | | 3223 Arapahoe Avenue, Suite 201 | Boulder | CO | 80303 | National Accounts | | | | Customer contract | | $ - |
| 334 | The Document Company Xerox | | P.O. Box 7413 | Pasadena | CA | 91109 | Corona | 353 Meyer Circle | Corona | CA | Equipment lease | | $ 337.05 |
| 335 | The Hertz Corporation | Kelly Terra | 1150 Bayhill Drive, Suite 304 | San Bruno | CA | 94066 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Services contract | | $ 26,272.82 |
| 336 | The Northern Trust Company and First Data Merchant Services Corporation | | Merchant Services P.O. Box 5604 | Fort Lauderdale | FL | 33310 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Services contract | | $ - |
| 337 | Thelen Oil Company, Inc. | Mark Jasperson | 1102 Benson Road | Montevideo | MN | 64265 | Minneapolis | 1038 Nathan Lane North | Plymouth | MN | Customer contract | | $ - |
| 338 | Theopacific - Corona LTD.J | Ted Konopisos | 17291 Irvine Blvd, Suite 154 | Tustin | CA | 92780 | AIII | 311 Reed Circle | Corona | CA | Real property lease | | $ 480.27 |
| 339 | Thyssen Dover Elevator | Llenje Gabler | 8401 Jefferson NE, Suite B | Albuquerque | NM | 87113 | Albuquerque | 5600 Second Street NW | Albuquerque | NM | Maintenance contract | | $ - |
| 340 | Trans Union of Canada * | | 325 Milner Avenue, Suite 307 | Scarborough | Ontario | M1B 5N1 | Calgary | 8225 30th Street SE | Calgary | Alberta | Services contract | Contract No. 982WG04487 | $ 157.32 |
| 341 | Trans-Box Systems | Dalee Willis | P.O. Box 6278 | Oakland | CA | 94603 | Hayward | 31300 Medallion Drive | Hayward | CA | Services contract | Contract No. C23870 | $ 2,007.57 |
| 342 | U.S. Filter | | 1700 East 28th Street | Signal Hill | CA | 90806 | Corona | 353 Meyer Circle | Corona | CA | Maintenance contract | | $ - |
| 343 | United Convenience Store LLC | | 3259 Associated Road | Fullerton | CA | 92835 | Corona | 353 Meyer Circle | Corona | CA | Customer contract | | $ - |
| 344 | United Food and Commercial Workers Local No. 401 * | | 102 2835 37th Avenue NE | Calgary | Alberta | T1Y 6Z6 | Human Resources | 8225 30th Street SE | Calgary | Alberta | Labor Contract | | $ - |
| 345 | US Cellular | | PO Box 0203 | Palatine | IL | 60055-0203 | Grants Pass | 302 NE F Street | Grants Pass | OR | Services contract | Contract No. 837379187 | $ 1,284.33 |
| 346 | USA Petroleum | | 30101 Agoura Ct., Suite 200 | Agoura Hills | CA | 91301 | National Accounts | | | | Customer contract | | $ - |
| 347 | Vanguard Vaults, Inc. | Harry Sperber | P.O. Box 254578 | Sacramento | CA | 95865-4578 | Corporate | 395 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Services contract | | $ 8,862.83 |
| 348 | Verizon Wireless | Legal Department Attn: Rick Burnett | 15505 Sand Canyon Avenue | Irvine | CA | 82918 | Sacramento | 245 Telegraph Street | Reno | NV | Services contract | | $ 3,342.28 |
| 349 | Vintner's Distributors, Inc. | Kris Goyal | 28456 Century Street | Hayward | CA | 94545 | Hayward | 31300 Medallion Drive | Hayward | CA | Customer contract | | $ - |
| 350 | West Management | | 3001 South Pioneer Drive | Smyrna | GA | 30082 | Atlanta | 4820 North Church Lane | Smyrna | GA | Services contract | Contract No. 1266974 | $ - |
| 351 | Waste Management of North Texas | | P.O. Box 719 1601 Waste Management Blvd | Lewisville | TX | 75067 | Fort Worth | 8401 Will Rogers Blvd, Suite 200 | Fort Worth | TX | Services contract | Contract No. 163746595 | $ - |
| 352 | Wells Fargo Financial Leasing | | P.O. Box 10305 | Des Moines | IA | 50306-0305 | Las Vegas | 5850 West Harmon Road | Las Vegas | NV | Equipment lease | | $ 108.11 |
| 353 | West Vernon, LLC | Ed Cooper c/o Anthony Brent Corporation | 9410 Wilshire Blvd, Suite 725 | Beverly Hills | CA | 90212 | Los Angeles | 2311 East 48th Street | Vernon | CA | Real property lease | | $ 26,387.01 |
| 354 | Westchester | | 1601 Chestnut Street, TL34K | Philadelphia | PA | 19103 | Corporate | 385 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: 100N674163 | $ - |
| 355 | Western Conference of Teamster Pension Trust | Jude Harris | 355 Gelert Blvd, Suite 100 | Daly City | CA | 94015-2868 | Human Resources | 345 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Multiemployer Plan | | $ - |

± The contracts listed herein are as amended, supplemented and/or restated

* Canadian executory contract cure amounts have been converted to US Dollars at an exchange rate of $1.328

Reorganized Debtors' Assumption Schedule
In US Dollars[±]

| No. | Contract Counter Party | | | | | | Reorganized Debtor | | | | Contract Information | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | Contact Person | Address | City | State | Zip | Division | Address | City | State | Type | Additional | Cure Amount |
| 356 | William G. McGuire and McG's, Inc. | William G. McGuire | 9450 Dakota Road | Bloomington | MN | 55338 | Minneapolis | 1005 Nathan Lane North | Plymouth | MN | Customer contract | | $ |
| 357 | Woolworth Canada Inc. dba The Bargain Shop | | 100 Mainshep Road | Weston | Ontario | M9M 1L6 | Canada | | | | Customer contract | | $ |
| 358 | World Missionary Assistance Plan | Frank Parrish | 1419 N San Fernando Blvd., Suite 200 | Burbank | CA | 91504 | Los Angeles | 1419 North San Fernando Blvd., #100 | Burbank | CA | Real property lease | | $ |
| 359 | Xerox | | PO Box 660601 | Dallas | TX | 75266 | Grants Pass | 303 NE F Street | Grants Pass | OR | Equipment lease | Contract No. 1YR FSMA | $ |
| 360 | Xerox * | | P.O Box 4168 Postal Station A | Toronto | Ontario | M5W4T8 | Calgary | 8225 30th Street SE | Calgary | Alberta | Equipment lease | Contract No. 12WC64231 | $ |
| 361 | Xerox Canada Ltd. | | 33 Bloor Street East | Toronto | Ontario | M4W 3H1 | Information Technology | 13211 Dell Plaza, Suite 601 | Richmond | British Columbia | Equipment Lease | Account No. 315-078-000 | $ 565.82 |
| 361 | Xtra Lease, Inc. | | 1801 Park 270 Drive, Suite 400 | St. Louis | MO | 63146 | Transportation | | | | Vehicle lease | Contract No. 800456 | $ |
| 362 | Zurich Insurance Company | | One Liberty Plaza, 32nd Floor | New York | NY | 10006 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: AUO2106796-02 | $ |
| 363 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: GLO 8230890-04 | $ |
| 364 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: GLO 4829596 | $ |
| 365 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: CLO 8230890-03 | $ |
| 366 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: GLO 8230890-02 | $ |
| 367 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: CCL 8405527 | $ |
| 368 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: GLO 8230890-00 | $ |
| 369 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: BAP 8230881-04 | $ |
| 370 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: TAP 2984006-02 | $ |
| 371 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: BAP 8230881-03 | $ |
| 372 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: TAP 2984005-01 | $ |
| 373 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: BAP 8230891-02 | $ |
| 374 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: TAP 2984006-00 | $ |
| 375 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: BAP 8230891-01 | $ |
| 376 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: WC 2029113-05 | $ |
| 377 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: WC 8239682-07 | $ |
| 378 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: WC 2029113-04 | $ |
| 379 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: WC 8239682-06 | $ |
| 380 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: WC 2029113-03 | $ |
| 381 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: WC 8239682-05 | $ |
| 382 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: WC 8239682-02 | $ |
| 383 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: WC 8239682-01 | $ |
| 384 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: WC 8239682-00 | $ |
| 385 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: WC 2029113-04 | $ |
| 386 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: WC 2029113-03 | $ |
| 387 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: WC 2029113-02 | $ |
| 388 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: BAP 2984183-04 | $ |
| 389 | Zurich Insurance Company | | 1400 American Lane | Schaumburg | IL | 60173 | Corporate | 305 Oyster Point Blvd, Suite 415 | South San Francisco | CA | Insurance contract | Policy Number: BAP 2984183-00 | $ |
| 390 | Zurich Insurance Company * | | 400 University Avenue | Toronto | Ontario | M5G 1S7 | Corporate | 13211 Dell Plaza, Suite 601 | Richmond | British Columbia | Insurance contract | Policy Number: AF 9938550 | $ |
| | | | | | | | | | | | | Total Cure Amount: | $   331,429.74 |

**Fleming/PCT**
**Assumption Schedule**

| No. | Name | Counter Party Address | Type | Additional | Cure Amount | File ID# | Contract No. |
|---|---|---|---|---|---|---|---|
| | | Contract Counter Party | Contract Information | | | | |
| 1 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C4309881-0 |
| 2 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C4309903-6 |
| 3 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C$161035-9 aka WLR C4161035-9 |
| 4 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C2229272-9 |
| 5 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C2229292729 aka SCF C2229272-9 |
| 6 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C2229304-7 |
| 7 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C2229305-9 |
| 8 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C2229306-6 |
| 9 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C3615424-A |
| 10 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C3615425-1 |
| 11 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C3615426-3 |
| 12 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR or SCF C3615442-4 |
| 13 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C3615451-2 |
| 14 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C3615452-4 |
| 15 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C3615453-6 |
| 16 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C3615572-3 |
| 17 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C3615645-4 |
| 18 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C3615747-1 |
| 19 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C3615748-3 |
| 20 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C3615928-5 |
| 21 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C3616002-0 |
| 22 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C3616003-2 |
| 23 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C3616004-4 |

**Fleming/PCT**
**Assumption Schedule**

| No. | Contract Counter Party | | Contract Information | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Name | Counter Party Address | Type | Additional | Cure Amount | File ID# | Contract No. |
| 24 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C3616005-6 |
| 25 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C3616006-8 |
| 26 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C3616042-1 |
| 27 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C3616149-8 |
| 28 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C3616150-4 |
| 29 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C3616151-6 |
| 30 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C3616152-8 |
| 31 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C3616176-0 |
| 32 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C3712329-2 |
| 33 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C3712329-8 |
| 34 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C3712330-4 |
| 35 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C3712331-6 |
| 36 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C3884371-0 |
| 37 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C3884947-5 |
| 38 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C3884949-9 |
| 39 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C3884950-5 |
| 40 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C4005376-1 |
| 41 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C4005386-4 |
| 42 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C4005387-6 |
| 43 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C4005388-8 |
| 44 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C4005389-A |
| 45 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C4161034-7 |
| 46 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C4161036-0 |

Fleming/PCT
Assumption Schedule

| No. | Contract Counter Party | | Contract Information | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Name | Counter Party Address | Type | Additional | Cure Amount | File ID# | Contract No. |
| 47 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C4161037-1 aka SCF C4161037-2 |
| 48 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C4161038-4 |
| 49 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C4207006-3 |
| 50 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C4207007-5 |
| 51 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C4207008-7 |
| 52 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C4207010-5 |
| 53 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C4210992-7 |
| 54 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C4235026-A |
| 55 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C4238027-1 |
| 56 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C4245067-9 |
| 57 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C4245068-0 |
| 58 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C4264484-5 |
| 59 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C4264466-9 |
| 60 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C4265124-2 |
| 61 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C4283569-9 |
| 62 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C4309881-0 |
| 63 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | SCF C4309903-6 |
| 64 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C616748-3 aka WLR C3615748-3 |
| 65 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C4161035-9 |
| 66 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | WLR C3 616152-4 aka WLR C3 616152-8 |
| 67 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | 7/1/90 Paid Loss Retro Agreement |
| 68 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | 7/1/91 Paid Loss Retro Agreement and Addendum I |
| 69 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $ - | na | 7/1/92 Paid Loss Retro Agreement |

Fleming/PCT
Assumption Schedule

| No. | Contract Counter Party | | | Contract Information | | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Counter Party Address | Type | Additional | Cure Amount | File ID# | Contract No. |
| 70 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $    - | na | 7/1/91 Worker's Comp Deductible Funding Agreement and Addendum I & II |
| 71 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $    - | na | 7/1/92 Worker's Comp Deductible Funding Agreement |
| 72 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $    - | na | Agreement for Worker's Comp Residual Market Assessments 1991 Paid Loss Retro Programs and Addendum I & II |
| 73 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $    - | na | Agreement for Worker's Comp Residual Market Assessments 1992 Paid Loss Retro Programs |
| 74 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $    - | na | Agreement for Worker's Comp Residual Market Assessments 1991 Paid Deductible WC Programs and Addendum I & II |
| 75 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $    - | na | Agreement for Worker's Comp Residual Market Assessments 1992 Paid Deductible WC Programs |
| 76 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $    - | na | 7/1/93 Casualty Insurance Program Agreement re: WC and Addendum I |
| 77 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $    - | na | 7/1/94 Casualty Insurance Program Agreement re: WC and Addendum I, II, III, IV |
| 78 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $    - | na | 11/1/94 Casualty Insurance Program Agreement and Addenda I and II re: W/C |
| 79 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $    - | na | 7/1/96 Casualty Insurance Program Agreement re: WC |
| 80 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $    - | na | 7/1/97 Casualty Insurance Program Agreement re: WC |
| 81 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $    - | na | 7/1/98 Combined Multi-Line Program Agreement and Addenda I and II re: W/C |
| 82 | ACE - USA | Two River Way Suite 1100 Houston, TX 77056 | Insurance | Workers' Comp | $    - | na | 7/1/00 Combined Multi-Line Program Agreement and Addenda I and II re: W/C |
| 83 | Ace American Ins. Co. | 1601 Chestnut Street Philadelphia, PA 19192 | Retained Loss Reimbursement | Workers Comp | $    - | | RLO-G2-059702-1 |
| 84 | Ace Ins. Co. of Texas | 1601 Chestnut Street Philadelphia, PA 19192 | Contractual Indemnity | Workers Comp | $    - | | RLO-G2-059721-5 |
| 85 | Ace Financial Solutions | 1601 Chestnut Street Philadelphia, PA 19192 | Binder Dated June 14, 2004 | Workers Comp | $    - | | Policy to Follow |
| 86 | AISLIC | 8144 Walnut Lane Suite 1600 Dallas, TX 75231 | Insurance | Blended Errors & Omissions | $    - | na | 2798585 |
| 87 | Allied World Assurance | The Bermuda Commercial Bank Building 43 Victoria Street Hamilton, HM 12 Bermuda | Insurance | Directors & Officers Liability | $    - | na | C001645-001 |

**Fleming/PCT**
**Assumption Schedule**

| No. | Contract Counter Party | | | Contract Information | | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Counter Party Address | Type | Additional | Cure Amount | File ID# | Contract No. | |
| 88 | AXIS Specialty Insurance Company | 160 Spear St 16th Floor San Francisco, CA 94105 | Insurance | Property | $ - | na | 2101350102U | |
| 89 | AXIS Specialty Insurance Company | 160 Spear St 16th Floor San Francisco, CA 94105 | Insurance | Directors & Officers Liability | $ - | na | TBD | |
| 90 | Catalyst | 5100 Tennyson Parkway Suite 1000 Plano, TX 75024 | Benefits | Pharmacy RX Plan #501 | $ 1,270.00 | na | No Policy Number | |
| 91 | Commerce and Industry Ins. Co. (AIG) | 501 Carr Road Mail Stop R23-1A Wilmington, DE 19809 | Insurance | Underground Storage Tank Liability | $ - | na | 8088849 | |
| 92 | CompSource Oklahoma | 401 N Walnut Ave. Oklahoma City, OK 73104 | Insurance | Workers' Compensation & Employers Liability OKC | $ - | na | 1847479 | |
| 93 | Continental Casualty | CAN 333 S Wabash Chicago, IL 60685 | Insurance | Commercial Crime | $ - | na | 169746539 | |
| 94 | Continental Casualty | CAN 333 S Wabash Chicago, IL 60685 | Insurance | Commercial Crime | $ - | na | 267861846 | |
| 95 | CoreSource | PO Box 1335 Minneapolis, MN 55440 | Benefits | Scrivner Retiree Health Plan #547 | $ - | na | 24012-5 | |
| 96 | ELU/Indian Harbor | Executive Liability Underwriters (ELU) One Constitution Plaza, 16th Fl. Hartford, CT 06103 | Insurance | Fiduciary Liability | $ - | na | ELU83028-02 | |
| 97 | ELU/Indian Harbor | Executive Liability Underwriters (ELU) One Constitution Plaza, 16th Fl. Hartford, CT 06103 | Insurance | Fiduciary Liability | $ - | na | ELU83029-02 | |
| 98 | ESIS, Inc. | 6600 Campus Circle Dr. East Suite 300 Irving, TX 75028 | Insurance | Workers' Comp | $ - | na | Service Agreements of various dates re: W/C | |
| 99 | Essex Insurance Company | c/p Maclean, Oddy-Underwriting Mgmt. Co. 1201 Elm St, STE 4900 Dallas, TX 75270-2104 | Insurance | Commercial General Liability (Fleming TX & OKC) | $ - | na | 3CL-1285 | |
| 100 | Executive Risk Management Associates | 82 Hopmeadow St Simsbury, CT 06070-7683 | Insurance | Directors & Officers Liability | $ - | na | 752 153922 99 | |
| 101 | Greenwich Ins. Co. | One World Financial Center 200 Liberty St, 27th Floor New York, NY 10281 | Insurance | Directors & Officers Liability | $ - | na | ELU83018-02 | |
| 102 | Gulf Ins. Co. | 190 S LaSalle St 11th Floor Chicago, IL 60603 | Insurance | Directors & Officers Liability | $ - | na | GA0349747 | |
| 103 | Gulf Ins. Co. | 190 S LaSalle St 11th Floor Chicago, IL 60603 | Insurance | Directors & Officers Liability | $ - | na | GA4635966 | |
| 104 | Gulf Insurance Group | 388 Greenwich St 21st Floor New York, NY 10013 | Insurance | Directors & Officers Liability | $ - | na | GA0436004 | |
| 105 | Gulf Underwriters Ins. Co. | 125 Broad St 7th & 8th Floor New York, NY 10004 | Insurance | Blended Errors & Omissions | $ - | na | GU2924320 | |
| 106 | HCC Global Financial Products | 7500 San Felipe Suite 600 Houston, TX 77063 | Insurance | Directors & Officers Liability | $ - | na | 34-MGU-03-A3202 | |
| 107 | Hooghuis | 176 Mineola Blvd 2nd Floor Mineola, NY 11501 | Insurance | Directors & Officers Liability | $ - | na | 0303-1577 | |

**Fleming/PCT
Assumption Schedule**

| | Contract Counter Party | | Contract Information | | | | |
|---|---|---|---|---|---|---|---|
| No. | Name | Counter Party Address | Type | Additional | Cure Amount | File ID# | Contract No. |
| 108 | Indian Harbor / ELU | Executive Liability Underwriters (ELU) One Constitution Plaza, 16th Floor Hartford, CT 06103 | Insurance | Fiduciary Liability | $ - | na | ELU085445-04 |
| 109 | Indian Harbor / ELU | Executive Liability Underwriters (ELU) One Constitution Plaza, 16th Floor Hartford, CT 06103 | Insurance | Fiduciary Liability | $ - | na | ELU82437-01 |
| 110 | Indian Harbor / ELU | Executive Liability Underwriters (ELU) One Constitution Plaza, 16th Floor Hartford, CT 06103 | Insurance | Fiduciary Liability | $ - | na | ELU84068-01 |
| 111 | Indian Harbor Insurance Co. | XL Environmental, Inc. 520 Eagleview Blvd. Exton, PA 19341-0836 | Insurance | UST-6 Sell/Leaseback Liability | $ - | na | PEC0012051 |
| 112 | Insurance Company of North America and Affiliates | 1601 Chestnut Street Philadelphia, PA 19103 | LPT Agreement dated October 21, 1999 | Workers' Comp | $ - | na | No Policy Number |
| 113 | Lloyd's | 1 Lime Street London, England EC3M7HA | Insurance | Directors & Officers Liability | $ - | na | QB414902 |
| 114 | Lloyd's | 1 Lime Street London, England EC3M7HA | Insurance | Directors & Officers Liability | $ - | na | QB415002 |
| 115 | Lloyd's London | 1 Lime Street London, England EC3M7HA | Insurance | Directors & Officers Liability | $ - | na | QB305300 |
| 116 | Lumbermens Mutual | 500 W Madison St Suite 1100 Chicago, IL 60661-2555 | Insurance | Directors & Officers Liability | $ - | na | 3DY018292-00 |
| 117 | Lumbermens Mutual / Kemper | 500 W Madison St Suite 1100 Chicago, IL 60661-2555 | Insurance | Directors & Officers Liability | $ - | na | 3DY 018292-01 |
| 118 | Metropolitan Life Ins. Co | 1 Metlife Plaza Area 8A Long Island, NY 11101 | Benefits | Health Choice Dental Plan | $ - | na | 1608670-G |
| 119 | National Union | AIG World Source -Crisis Management One Connell Corporate Drive, 2nd Fl. Berkley Heights, NJ 07922 | Insurance | Malicious Product Tampering | $ - | na | 640-4045 |
| 120 | National Union | AIG World Source -Crisis Management One Connell Corporate Drive, 2nd Fl. Berkley Heights, NJ 07922 | Insurance | Malicious Product Tampering | $ - | na | 939-8838 |
| 121 | National Union | AIG World Source -Crisis Management One Connell Corporate Drive, 2nd Fl. Berkley Heights, NJ 07922 | Insurance | Malicious Product Tampering | $ - | na | 939-8921 |
| 122 | National Union Fire Ins. Co. of Pittsburgh PA | 8144 Walnut Hill Lane Suite 1700 Dallas, TX 75231 | Insurance | Special Crime | $ - | na | 649-7798 |
| 123 | Old Republic | 445 South Moreland Rd Suite 300 Brookfield, WI 53005 | Insurance | Motor Truck Cargo Liability | $ - | na | MWE 22149 |
| 124 | Reliance National | 311 S Wacker Dr Suite 3700 Chicago, IL 60606-6618 | Insurance | Directors & Officers Liability | $ - | na | NDA013517799 |

## Fleming/PCT
## Assumption Schedule

| No. | Name | Counter Party Address | Type | Additional | Cure Amount | File ID# | Contract No. |
|---|---|---|---|---|---|---|---|
| | | Contract Counter Party | | Contract Information | | | |
| 125 | RLI Insurance Co. | 3010 LBJ Frwy Suite 1020 Dallas, TX 75243 | Insurance | Directors & Officers Liability | $ - | na | EPG 0002591A |
| 126 | RLI Insurance Co. | 3010 LBJ Frwy Suite 1020 Dallas, TX 75243 | Insurance | Directors & Officers Liability | $ - | na | EPG0002591 |
| 127 | RLI Insurance Co. | 3010 LBJ Frwy Suite 1020 Dallas, TX 75243 | Insurance | Fiduciary Liability | $ - | na | EPG 0002647 |
| 128 | RLI Insurance Co. | 3010 LBJ Frwy Suite 1020 Dallas, TX 75243 | Insurance | Fiduciary Liability | $ - | na | EPG 0002647A |
| 129 | St. Paul Mercury | 500 W Madison St Suite 2600 Chicago, IL 60661 | Insurance | Fiduciary Liability | $ - | na | 512CM0701 |
| 130 | Standard Insurance | 2805 Dallas Parkway Suite 440 Plano, TX 75093 | Benefits | Life Insurance Plan #526 | $ - | na | 638302-A |
| 131 | Standard Insurance | 2805 Dallas Parkway Suite 440 Plano, TX 75093 | Benefits | Long Term Disability Plan #533 | $ 704.00 | na | 638302-B |
| 132 | Standard Insurance | 2805 Dallas Parkway Suite 440 Plano, TX 75093 | Benefits | Short Term Disability Plan #526 | $ - | na | 638302-C |
| 133 | Starr Excess (Bermuda) | American International Building 29 Richmond Rd Pembroke, Bermuda HM08 | Insurance | Directors & Officers Liability | $ - | na | 6458260 |
| 134 | Steadfast Ins. Co. | 1 Liberty Plaza 165 Broadway New York, NY 10006 | Insurance | Blended Errors & Omissions | $ - | na | EOC2941927-03 |
| 135 | Steadfast Ins. Co. | 1 Liberty Plaza 165 Broadway New York, NY 10006 | Insurance | Blended Errors & Omissions | $ - | na | EOC2941927-04 |
| 136 | Texas Mutual Insurance Company | 221 W 6th St Suite 300 Austin, TX 78701-3403 | Insurance | Workers' Compensation & Employers Liability | $ - | na | 618632 |
| 137 | Twin Cities Fire Ins. Co. | The Hartford 2 N La Salle St, STE 2520 Chicago, IL 60602 | Insurance | Directors & Officers Liability | $ - | na | NDA0135177-02 |
| 138 | Twin Cities Fire Ins. Co. | The Hartford 2 N La Salle St, STE 2520 Chicago, IL 60602 | Insurance | Fiduciary Liability | $ - | na | NIA0144197-02 |
| 139 | Twin Cities Fire Ins. Co. | The Hartford 2 N La Salle St, STE 2520 Chicago, IL 60602 | Insurance | Directors & Officers Liability | $ - | na | NDA 0135177 |
| 140 | Twin Cities Fire Ins. Co. | The Hartford 2 N La Salle St, STE 2520 Chicago, IL 60602 | Insurance | Directors & Officers Liability | $ - | na | NDA 0135177-02 |
| 141 | Twin Cities Fire Ins. Co. | The Hartford 2 N La Salle St, STE 2520 Chicago, IL 60602 | Insurance | Directors & Officers Liability | $ - | na | NDA013517799H |
| 142 | Twin Cities Fire Ins. Co. | The Hartford 2 N La Salle St, STE 2520 Chicago, IL 60602 | Insurance | Fiduciary Liability | $ - | na | NIA 0144197-03 |
| 143 | Twin Cities Fire Ins. Co. | The Hartford 2 N La Salle St, STE 2520 Chicago, IL 60602 | Insurance | Fiduciary Liability | $ - | na | NIA 0144197-02 |
| 144 | Twin Cities Fire Ins. Co. | The Hartford 2 N La Salle St, STE 2520 Chicago, IL 60602 | Insurance | Fiduciary Liability | $ - | na | NIA0144197-01 |

## Fleming/PCT
## Assumption Schedule

| | Contract Counter Party | | Contract Information | | | | |
|---|---|---|---|---|---|---|---|
| No. | Name | Counter Party Address | Type | Additional | Cure Amount | File ID# | Contract No. |
| 145 | United Health Care | 5800 Granite Parkways #520 Attn: Craig Laughlin Plano, TX 75024 | Benefits | Fleming Co. Medical Plan #501 | $ 17,500.00 | na | 216985 |
| 146 | USAIG | 15303 Dallas Parkway Suite 1370 Addison, TX 75001 | Insurance | Aviation Hull & Liability | $ - | na | 360AC347988 |
| 147 | USAIG | 15303 Dallas Parkway Suite 1370 Addison, TX 75001 | Insurance | Aviation Workers Compensation | $ - | na | WCCZ91427156-012 |
| 148.a | WF-5701 Limited Partnership | 5801 N Broadway, STE 120 Oklahoma City, OK 73118 | Real Estate | | $ - | OK-249 | 6645 |
| 148.b | Girgner Incorporated | 10 Polar Ridge Circle Columbia, SC 29223 | Real Estate | | $ - | OK-249 | 6646 |
| 149 | XL Insurance Ltd | Executive Liability Underwriters (ELU) One Constitution Plaza, 16th Fl. Hartford, CT 06103 | Insurance | Employment Practices Liability | $ - | na | XLEPL-00642 |
| 150 | XL Specialty / ELU | Executive Liability Underwriters (ELU) One Constitution Plaza, 16th Fl. Hartford, CT 06103 | Insurance | Directors & Officers Liability | $ - | na | ELU 085443-04 |
| 151 | XL Specialty / ELU | Executive Liability Underwriters (ELU) One Constitution Plaza, 16th Fl. Hartford, CT 06103 | Insurance | Directors & Officers Liability | $ - | na | ELU 83018-03 |
| 152 | XL Specialty / ELU | Executive Liability Underwriters (ELU) One Constitution Plaza, 16th Fl. Hartford, CT 06103 | Insurance | Directors & Officers Liability | $ - | na | ELU84067-01 |
| | | | | Total Cure | $ 19,474.00 | | |